**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1. | | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 2. | | Paul Ceglia | Terrence M. Connors, Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 3. | | Christopher P. Hall, Esq. | | | Attorney notes | Attorney notes of conversation with Dennis Vacco, Esq. reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 4. | | Carrie Parikh, Esq. | | | Attorney notes | Attorney notes reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 5. | 3/31/2003 | James Brachulis | | | Report | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 6. | 7/12/2010 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 7. | 7/13/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 8. | 7/14/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 9. | 7/14/2010 | Terrence M. Connors, Esq. | James W. Grable, Jr., Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 10. | 7/16/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 11. | 7/19/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC; WP |
| 12. | 7/19/2010 | Paul A. Woodard, Esq. | Terrence M. Connors, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC; WP |
| 13. | 7/26/2010 | Paul A. Woodard, Esq. | Terrence M. Connors, Esq.; Lawrnce J. Vilardo; Randall D. White, Esq.; James W. Grable, Jr., Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 14. | 7/26/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC; WP |
| 15. | 7/26/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James D. Grable; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC; WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 16. | 7/29/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC; WP |
| 17. | 7/29/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and litigation strategy. | AC; WP |
| 18. | 7/30/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable Jr.; Paul A. Woodard, Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC; WP |
| 19. | 7/30/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 20. | 7/30/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and experts. | AC; WP |
| 21. | 7/30/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and experts. | AC; WP |
| 22. | 7/30/2010 | Terrence M. Connors, Esq. | Lawrence J Vilardo; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC; WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|----|----|----|-----|-----|
| 23. | 8/2/2010 | Terrence M. Connors, Esq. | Lawrence J. Vilardo, Esq.; Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 24. | 8/3/2010 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC; WP |
| 25. | 8/6/2010 | Paul D. Ceglia | Randall D. White, Esq.; James W. Grable, Jr., Esq.; Paul A. Woodard, Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 26. | 8/30/2010 | Randall D. White, Esq. | Terrence M. Connors, Esq.; Lawrence J. Vilardo, Esq.; James W. Grable, Jr., Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 27. | 9/2/2010 | Terrence M. Connors, Esq. | Randall D. White, Esq.; James W. Grable, Jr., Esq.; Eric M. Soehnline; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and litigation strategy. | AC; WP |
| 28. | 9/7/2010 | Terrence M. Connors, Esq. | James W. Grable, Jr., Esq.; File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC; WP |
| 29. | 9/7/2010 | James W. Grable; File | Terrence M. Connors, Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC; WP |
| 30. | 9/8/2010 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC; WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 31. | 9/8/2010 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 32. | 9/10/2010 | Terrence M. Connors, Esq. | File; Randall D. White, Esq.; James W. Grable, Jr., Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC; WP |
| 33. | 9/10/2010 | Terrence M. Connors, Esq. | File; Randall D. White, Esq.; James W. Grable, Jr., Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC; WP |
| 34. | 10/18/2010 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 35. | 10/19/2010 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 36. | 1/6/2011 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and experts. | AC; WP |
| 37. | 1/6/2011 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC; WP |
| 38. | 1/7/2011 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 39. | 1/18/2011 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC; WP |
| 40. | 1/20/2011 | Terrence M. Connors, Esq. | File | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC; WP |
| 41. | 1/31/2011 | Eric M. Soehnlein, Esq. | Terrence M. Connors, Esq. | | Memorandum | Memorandum reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC; WP |
| 42. | 2/2/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 43. | 2/2/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 44. | 2/5/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and retention of legal representation. | AC;WP |
| 45. | 2/7/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and retention of legal representation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 46. | 2/15/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 47. | 2/15/2011 | Robert Brownlie, Esq. | Jeffrey A. Lake, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 48. | 2/28/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 49. | 2/28/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding background and retention of legal representation. | AC;WP |
| 50. | 3/1/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 51. | 3/1/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 52. | 3/1/2011 | Robert Brownlie, Esq. | Jeffrey A. Lake, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 53. | 3/2/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 54. | 3/2/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 55. | 3/2/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 56. | 3/2/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 57. | 3/2/2011 | Jeffrey A. Lake, Esq., Robert Brownlie, Esq. | Robert Brownlie, Esq. Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 58. | 3/2/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 59. | 3/2/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 60. | 3/2/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 61. | 3/3/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 62. | 3/3/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 63. | 3/4/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 64. | 3/4/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 65. | 3/4/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 66. | 3/4/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 67. | 3/4/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 68. | 3/7/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 69. | 3/9/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 70. | 3/9/2011 | Robert Brownlie, Esq.; | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 71. | 3/9/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 72. | 3/14/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 73. | 3/15/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 74. | 3/15/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 75. | 3/21/2011 | Lisa Clements; Daniel A. Libby | Daniel A. Libby; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 76. | 3/21/2011 | Daniel A. Libby; Lisa Clements | Lisa Clements; Daniel A. Libby | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 77. | 3/22/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 78. | 3/22/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 79. | 3/22/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 80. | 3/22/2011 | Lisa Clements; Daniel A. Libby | Daniel A. Libby; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|----|----|--------------|-------------|-------------------|
| 81. | 3/22/2011 | Daniel A. Libby; Lisa Clements | Lisa Clements; Daniel A. Libby | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching analysis regarding same. | AC;WP |
| 82. | 3/25/2011 | Robert Brownlie, Esq. | Jeffrey A. Lake, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 83. | 3/27/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 84. | 3/30/2011 | Paul Ceglia | Robert Brownlie, Esq. | | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 85. | 3/30/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 86. | 3/30/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 87. | 3/31/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 88. | 3/31/2011 | Terrence M. Connors, Esq. | Paul Ceglia | Robert Brownlie, Esq.; Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 89. | 3/31/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 90. | 3/31/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 91. | 3/31/2011 | Paul Ceglia | Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 92. | 3/31/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 93. | 4/1/2011 | Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 94. | 4/1/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 95. | 4/1/2011 | Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 96. | 4/1/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 97. | 4/1/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 98. | 4/1/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 99. | 4/1/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 100. | 4/1/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 101. | 4/1/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 102. | 4/1/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 103. | 4/1/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 104. | 4/2/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 105. | 4/2/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 106. | 4/2/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 107. | 4/5/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 108. | 4/5/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 109. | 4/5/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 110. | 4/5/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 111. | 4/5/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Paul Ceglia | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 112. | 4/5/2011 | Paul Ceglia; Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 113. | 4/5/2011 | Paul Argentieri, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 114. | 4/5/2011 | Paul Argentieri, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 115. | 4/5/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 116. | 4/5/2011 | Paul Argentieri, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 117. | 4/5/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 118. | 4/5/2011 | Robert Brownlie, Esq.; Paul Ceglia; | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 119. | 4/5/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 120. | 4/6/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 121. | 4/6/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 122. | 4/6/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 123. | 4/6/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 124. | 4/7/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 125. | 4/7/2011 | Paul Argentieri, Esq.; Terrence M. Connors, Esq.; sly@cv.local | Robert Brownlie, Esq.; Terrence M. Connors, Esq. | Paul Ceglia; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|----|----|---------------|-------------|--------------------|
| 126. | 4/7/2011 | Robert Brownlie, Esq.; Terrence M. Connors, Esq.; sly@cv.local | Terrence M. Connors, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 127. | 4/7/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 128. | 4/7/2011 | Terrence M. Connors, Esq. | Robert Brownlie, Esq. | Paul Ceglia; Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel and attaching draft document reflecting same. | AC;WP |
| 129. | 4/7/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 130. | 4/7/2011 | Paul Argentieri, Esq. Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 131. | 4/7/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation. | AC;WP |
| 132. | 4/8/2011 | Robert Brownlie, Esq. | Jeffrey A. Lake, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 133. | 4/8/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |
| 134. | 4/8/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |
| 135. | 4/8/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 136. | 4/8/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 137. | 4/8/2011 | Jeffrey A. Lake, Esq., Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding retention of legal representation | AC;WP |
| 138. | 4/8/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 139. | 4/8/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 140. | 4/8/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |
| 141. | 4/8/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 142. | 4/8/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 143. | 4/8/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |
| 144. | 4/8/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 145. | 4/8/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 146. | 4/8/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 147. | 4/8/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching complaint reflecting same. | AC;WP |
| 148. | 4/9/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 149. | 4/9/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 150. | 4/9/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 151. | 4/9/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 152. | 4/9/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 153. | 4/10/2011 | Terrence M. Connors, Esq. | Robert Brownlie, Esq. | Paul Ceglia; Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 154. | 4/10/2011 | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|------|-------------|--------|
| 155. | 4/10/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 156. | 4/10/2011 | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 157. | 4/10/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 158. | 4/10/2011 | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 159. | 4/10/2011 | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 160. | 4/10/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 161. | 4/10/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 162. | 4/10/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 163. | 4/10/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Paul Ceglia | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 164. | 4/10/2011 | Robert Brownlie, Esq.; Terrence M. Connors, Esq. | Terrence M. Connors, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel and attaching draft notice reflecting same. | AC;WP |
| 165. | 4/11/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jody Strimling-Muchow | Dennis Vacco, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Marcus Lee Griffin | Docketing New York; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 166. | 4/11/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jody Strimling-Muchow | Robert Brownlie, Esq., Paul Argentieri, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; Marcus Lee Griffin | Docketing New York; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 167. | 4/11/2011 | Carrie Parikh, Esq.; Marcus Lee Griffin; Jody Strimling-Muchow | Marcus Lee Griffin; Jody Strimling-Muchow | Docketing New York; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 168. | 4/11/2011 | Carrie Parikh, Esq.; Marcus Lee Griffin; Jody Strimling-Muchow | Docketing New York ; Jody Strimling-Muchow; Marcus Lee Griffin | Docketing New York; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 169. | 4/11/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 170. | 4/11/2011 | Robert Brownlie, Esq. | Paul Argentieri, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 171. | 4/11/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 172. | 4/11/2011 | Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |
| 173. | 4/11/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 174. | 4/11/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 175. | 4/11/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 176. | 4/11/2011 | Terrence M. Connors, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Terrence M. Connors, Esq. | Paul Ceglia; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 177. | 4/11/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Terrence M. Connors, Esq. | Paul Argentieri, Esq.; Terrence M. Connors, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|---------------------|
| 178. | 4/11/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |
| 179. | 4/11/2011 | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy and amended complaint. | AC;WP |
| 180. | 4/11/2011 | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. and amended complaint. | AC;WP |
| 181. | 4/11/2011 | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy and amended complaint and amended complaint. | AC;WP |
| 182. | 4/11/2011 | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy and amended complaint. | AC;WP |
| 183. | 4/11/2011 | Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. and amended complaint. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 184. | 4/11/2011 | Paul Ceglia;<br>Robert Brownlie, Esq.;<br>Paul Argentieri, Esq. | Robert Brownlie, Esq.;<br>Paul Ceglia;<br>Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy and amended complaint. | AC;WP |
| 185. | 4/11/2011 | Robert Brownlie, Esq.;<br>Paul Ceglia;<br>Paul Argentieri, Esq. | Paul Ceglia;<br>Robert Brownlie, Esq.;<br>Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 186. | 4/11/2011 | Paul Ceglia;<br>Robert Brownlie, Esq.;<br>Paul Argentieri, Esq. | Robert Brownlie, Esq.;<br>Paul Ceglia;<br>Paul Argentieri, Esq. | Paul Ceglia | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 187. | 4/11/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Paul Ceglia;<br>Christopher P. Hall, Esq.;<br>Jerry Trippitelli, Esq.;<br>Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 188. | 4/11/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Paul Ceglia;<br>Christopher P. Hall, Esq.;<br>Jerry Trippitelli, Esq.;<br>Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 189. | 4/11/2011 | Carrie Parikh, Esq.;<br>Marcus Lee Griffin;<br>Jody Strimling-Muchow | Marcus Lee Griffin;<br>Jody Strimling-Muchow | Docketing New York;<br>Christopher P. Hall, Esq.;<br>Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 190. | 4/11/2011 | Carrie Parikh, Esq.;<br>Marcus Lee Griffin;<br>Jody Strimling-Muchow | Marcus Lee Griffin;<br>Carrie Parikh, Esq.;<br>Docketing New York;<br>Jody Strimling-Muchow | Docketing New York;<br>Christopher P. Hall, Esq.;<br>Robert Brownlie, Esq.;<br>Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 191. | 4/11/2011 | Marcus Lee Griffin;<br>Carrie Parikh, Esq.;<br>Jody Strimling-Muchow | Carrie Parikh, Esq.;<br>Docketing New York;<br>Jody Strimling-Muchow;<br>Marcus Lee Griffin; | Docketing New York;<br>Christopher P. Hall, Esq.;<br>Robert Brownlie, Esq.;<br>Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 192. | 4/11/2011 | Carrie Parikh, Esq.; Marcus Lee Griffin; Jody Strimling-Muchow | Docketing New York; Jody Strimling-Muchow; Marcus Lee Griffin; | Docketing New York; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 193. | 4/11/2011 | Marcus Lee Griffin; Jody Strimling-Muchow | Jody Strimling-Muchow; Marcus Lee Griffin; | Docketing New York; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint. | AC;WP |
| 194. | 4/11/2011 | Paul Argentieri, Esq.; Terrence M. Connors, Esq. | Terrence M. Connors, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Carrie Parikh, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 195. | 4/11/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Terrence M. Connors, Esq. | Terrence M. Connors, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Carrie Parikh, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 196. | 4/11/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |
| 197. | 4/11/2011 | Terrence M. Connors, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Terrence M. Connors, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 198. | 4/11/2011 | Paul Argentieri, Esq.; Terrence M. Connors, Esq. | Terrence M. Connors, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 199. | 4/11/2011 | Paul Argentieri, Esq.; Terrence M. Connors, Esq. | Terrence M. Connors, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 200. | 4/11/2011 | Terrence M. Connors, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 201. | 4/11/2011 | Paul Argentieri, Esq.; Terrence M. Connors, Esq. | Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 202. | 4/11/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding amended complaint and attaching draft complaint reflecting same. | AC;WP |
| 203. | 4/12/2011 | John Allcock, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Paul Ceglia; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 204. | 4/12/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 205. | 4/12/2011 | Robert Brownlie, Esq. | Paul Ceglia; Paul Argentieri, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 206. | 4/12/2011 | Paul Ceglia; John Anderson | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 207. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 208. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | Paul Ceglia; Christopher P. Hall, Esq; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching draft letter reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 209. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownlie, Esq.; Paul Ceglia; | Paul Ceglia; Christopher P. Hall, Esq; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 210. | 4/12/2011 | Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq; Carrie Parikh, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 211. | 4/12/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq; Carrie Parikh, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 212. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 213. | 4/12/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 214. | 4/12/2011 | Lisa Clements; Daniel A. Libby | Daniel A. Libby; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 215. | 4/12/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 216. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownie, Esq.; Dennis Vacco, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 217. | 4/12/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Paul Ceglia; Aaron Marks, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq; John Allcock, Esq. | Paul Ceglia; Christopher P. Hal, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Stephanie Canastraro; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 218. | 4/12/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Paul Ceglia; Kevin Cross, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 219. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq,.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching draft letter reflecting same. | AC;WP |
| 220. | 4/12/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Dennis Vacco, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice and client in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 221. | 4/12/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Aaron Marks, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice and client in anticipation of litigation regarding factual investigation and attaching draft letter reflecting same. | AC;WP |
| 222. | 4/12/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 223. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice and client in anticipation of litigation regarding factual investigation. | AC;WP |
| 224. | 4/12/2011 | John Allcock, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitell, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq., Paul Ceglia; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 225. | 4/12/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Robert Brownlie, Esq.; Jerry Trippitell, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Dennis Vacco, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching three documents reflecting same. | AC;WP |
| 226. | 4/12/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Robert Brownlie, Esq.; Jerry Trippitell, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Dennis Vacco, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 227. | 4/12/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Robert Brownlie, Esq.; Jerry Trippitell, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Dennis Vacco, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 228. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Jerry Trippitell, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 229. | 4/12/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Aaron Marks, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 230. | 4/12/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Aaron Marks, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 231. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 232. | 4/12/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Aaron Marks, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 233. | 4/12/2011 | Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 234. | 4/12/2011 | Kevin Cross, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 235. | 4/12/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 236. | 4/12/2011 | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 237. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 238. | 4/12/2011 | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Jerry Trippitelli, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 239. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 240. | 4/12/2011 | Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 241. | 4/12/2011 | Paul Ceglia; Aaron Marks, Esq. | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 242. | 4/12/2011 | Aaron Marks, Esq. | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching letter reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 243. | 4/12/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 244. | 4/12/2011 | Dennis Vacco, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 245. | 4/12/2011 | Stephanie Canastraro | Aaron Marks | Dennis Vacco, Esq.; Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching letter reflecting same. | AC;WP |
| 246. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Aaron Marks | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 247. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching draft letter reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 248. | 4/12/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Aaron Marks | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 249. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 250. | 4/12/2011 | John Allcock, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 251. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Aaron Marks, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 252. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Aaron Marks, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 253. | 4/12/2011 | Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 254. | 4/12/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Aaron Marks, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 255. | 4/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Aaron Marks, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 256. | 4/12/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Aaron Marks, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 257. | 4/12/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 258. | 4/13/2011 | Paul Ceglia; Paul Argentieri, Esq. | Robert Brownlie, Esq. | Dennis Vacco, Esq.; Paul Ceglia; John Allcock, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 259. | 4/13/2011 | Robert Brownlie, Esq.; Paul Ceglia; Brian Halpin; Aaron Marks, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Aarong Marks, Esq.; Michael S. Shuster; Paul Ceglia | CC Paul Argentieri, Esq.; Michael S. Shuster; David A. Lweis; Paul Argentieri, Esq.; Michael S. Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 260. | 4/13/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Paul Ceglia; John Allcock, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 261. | 4/13/2011 | Paul Ceglia; Brian Halpin; Aaron Marks | Robert Brownlie, Esq.; Aaron Marks, Esq.; Michael S. Shuster; Paul Ceglia | Paul Argentieri, Esq.; Michael Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 262. | 4/13/2011 | Dennis Vacco, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia; John Allcock, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 263. | 4/13/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Paul Ceglia; John Allcock, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 264. | 4/13/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Paul Ceglia | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 265. | 4/13/2011 | Robert Brownlie, Esq. | Dennis, Vacco, Esq.; Paul Argentieri, Esq.; Paul Ceglia | John Allcock, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 266. | 4/13/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 267. | 4/13/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 268. | 4/13/2011 | Robert Brownlie, Esq.; Paul Ceglia | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 269. | 4/13/2011 | Robert Brownlie, Esq.; Paul Ceglia; Brian Halpin; Aaron Marks | Paul Ceglia; Robert Brownlie, Esq.; Aaron Marks, Esq.; Michael S. Shuster | Paul Argentieri, Esq.; Michael Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 270. | 4/13/2011 | Paul Ceglia | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 271. | 4/13/2011 | Paul Ceglia; Brian Halpin; Aaron Marks | Robert Brownlie, Esq.; Aaron Marks, Esq.; Michael S. Shuster; Paul Ceglia; | Paul Argentieri, Esq.; Michael Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 272. | 4/13/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 273. | 4/13/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Paul Ceglia | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 274. | 4/13/2011 | Robert Brownlie, Esq. | Paul Argentieri, Esq. | John Allcock, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 275. | 4/13/2011 | Robert Brownlie, Esq. | Paul Argentieri, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 276. | 4/13/2011 | Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | Paul Ceglia; Paul Argentieri, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 277. | 4/13/2011 | Lisa Clements; George Stoba | George Stoba; Lisa Clements; Timothy J. LaTulippe | Timothy J. LaTulippe; Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 278. | 4/13/2011 | George Stoba; Lisa Clements | Lisa Clements; George Stoba; Timothy J. LaTulippe | Timothy J. LaTulippe; Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 279. | 4/13/2011 | Lisa Clements; George Stoba | George Stoba; Lisa Clements; Timothy J. LaTulippe | Timothy J. LaTulippe; Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 280. | 4/13/2011 | Lisa Clements; George Stoba | George Stoba; Lisa Clements; Timothy J. LaTulippe | Timothy J. LaTulippe; Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 281. | 4/13/2011 | George Stoba; Lisa Clements | Lisa Clements; George Stoba; Timothy J. LaTulippe | Timothy J. LaTulippe; Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 282. | 4/13/2011 | Lisa Clements; George Stoba | George Stoba; Timothy J. LaTulippe; Lisa Clements; | Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 283. | 4/13/2011 | George Stoba | Lisa Clements; Timothy J. LaTulippe | Daniel A. Libby | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 284. | 4/13/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 285. | 4/13/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; John Allcock, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 286. | 4/13/2011 | Robert Brownlie, Esq.; Paul Ceglia | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; John Allcock, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 287. | 4/13/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | John Allcock, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 288. | 4/13/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Paul Ceglia; Paul Argentieri, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 289. | 4/13/2011 | Robert Brownlie, Esq. | John Allcock, Esq.; Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching facsimile reflecting same. | AC;WP |
| 290. | 4/13/2011 | Valery Aginsky | Jerry Trippitelli, Esq. | Valery Aginsky | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching contract with handwritten notes and e-mail reflecting same. | AC;WP |
| 291. | 4/13/2011 | Lisa Clements; Don Jaycox | Don Jaycox; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 292. | 4/13/2011 | John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Paul Osborn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 293. | 4/13/2011 | John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Paul Osborn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 294. | 4/13/2011 | Robert Brownlie, Esq.; Paul Ceglia; Brian Halpin; Aaron Marks | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Aaron Marks; Michael S. Shuster; Paul Ceglia; Paul Argentieri, Esq.; David A, Lewis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 295. | 4/13/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 296. | 4/13/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 297. | 4/13/2011 | Jerry Trippitelli, Esq. | John Paul Osborn | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 298. | 4/14/2011 | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching draft chart reflecting same. | AC;WP |
| 299. | 4/14/2011 | Lisa Clements; Timothy J. LaTulippe | Timothy J. LaTulippe; George Stoba; Lisa Clements | Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 300. | 4/14/2011 | Lisa Clements; Timothy J. LaTulippe | Timothy J. LaTulippe; George Stoba; Lisa Clements | Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 301. | 4/14/2011 | Timothy J. LaTulippe; Lisa Clements | Lisa Clements; George Stoba; Timothy J. LaTulippe | Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 302. | 4/14/2011 | Lisa Clements; John Ashley | John Ashley; Kris Taylor; Jim Benko; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant retention | AC;WP |
| 303. | 4/14/2011 | Lisa Clements; Timothy J. LaTulippe | Timothy J. LaTulippe; George Stoba; Lisa Clements | Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 304. | 4/14/2011 | Timothy J. LaTulippe; Lisa Clements | Lisa Clements; George Stoba; Timothy J. LaTulippe | Daniel Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 305. | 4/14/2011 | Lisa Clements | George Stoba; TIm LaTulippe | | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding factual investigation. | AC;WP |
| 306. | 4/14/2011 | Lisa Clements | George Stoba | Tim LaTulippe; Daniel A. Libby | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding factual investigation. | AC;WP |
| 307. | 4/14/2011 | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching chart reflecting same. | AC;WP |

48

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 308. | 4/14/2011 | John Allcock, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.;Christopher P. Hall, Esq.; Kevin Cross, Esq.; John Allcock, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 309. | 4/14/2011 | John Allcock, Esq.; Jerry Trippitelli, Esq.; | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; John Allcock, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 310. | 4/14/2011 | Robert Brownlie, Esq.; Lisa Clements | Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; John Allcock, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts and factual investigation and attaching analysis reflecting same. | AC;WP |
| 311. | 4/14/2011 | Jerry Trippitelli, Esq.; John Dodson | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching thirteen reports reflecting same. | AC;WP |
| 312. | 4/14/2011 | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 313. | 4/14/2011 | Robert Brownlie, Esq.; Lisa Clements | Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; John Allcock, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching analysis reflecting same. | AC;WP |
| 314. | 4/14/2011 | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching draft chart reflecting same. | AC;WP |
| 315. | 4/14/2011 | Lisa Clements; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation factual investigation. | AC;WP |
| 316. | 4/14/2011 | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching analysis reflecting same. | AC;WP |
| 317. | 4/14/2011 | John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Paul Osborn | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching analysis reflecting same. | AC;WP |
| 318. | 4/15/2011 | John Ashley; Lisa Clements | Lisa Clements; Kris Taylor; Jim Benko; John Ashley | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant retention. | AC;WP |
| 319. | 4/15/2011 | George Stoba; Daniel A. Libby; Lisa Clements; Timothy J. LaTulippe | Daniel A. Libby; Timothy J. LaTulippe; George Stoba; Lisa Clements | Lisa Clements; Daniel A. Libby | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 320. | 4/15/2011 | Timothy J. LaTulippe; Lisa Clements | Lisa Clements; George Stoba; Timothy J. LaTulippe | Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 321. | 4/15/2011 | Daniel A. Libby; Lisa Clements; Timothy J. LaTulippe | Timothy J. LaTulippe; George Stoba; Lisa Clements | Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 322. | 4/15/2011 | Daniel A. Libby; Lisa Clements; Timothy J. LaTulippe | Timothy J. LaTulippe; George Stoba; Lisa Clements | Lisa Clements; Daniel A. Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 323. | 4/15/2011 | Jerry Trippitelli, Esq.; Aaron Marks, Esq. | Aaron Marks, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 324. | 4/15/2011 | Kevin Cross, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 325. | 4/15/2011 | Richard Scherer, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 326. | 4/15/2011 | Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching compilation of documents reflecting same. | AC;WP |
| 327. | 4/15/2011 | Don Jaycox | Dan Safran; Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 328. | 4/15/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Frank Burch, Esq.; Terry O'Malley, Esq.; Joseph Finnerty III, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; John Allcock, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 329. | 4/15/2011 | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 330. | 4/15/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 331. | 4/15/2011 | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching compilation of documents reflecting same. | AC;WP |
| 332. | 4/15/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Frank Burch, Esq.; Terry O'Malley, Esq.; Joseph Finnerty III, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 333. | 4/15/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 334. | 4/15/2011 | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 335. | 4/15/2011 | Jerry Trippitelli, Esq.; Dan Safran | Dan Safran; Jerry Trippitelli, Esq. | Bruce Malter; Don Jaycox | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 336. | 4/15/2011 | Jerry Trippitelli, Esq.; Dan Safran | Dan Safran; Jerry Trippitelli, Esq. | Bruce Malter; Don Jaycox | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 337. | 4/15/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 338. | 4/15/2011 | Jerry Trippitelli, Esq.; Lisa Clements | Richard Scherer, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 339. | 4/15/2011 | Jerry Trippitelli, Esq.; Dan Safran | Dan Safran; Jerry Trippitelli, Esq. | Bruce Malter; Don Jaycox | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 340. | 4/15/2011 | Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 341. | 4/15/2011 | Jerry Trippitelli, Esq. | Kevin Cross, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 342. | 4/15/2011 | Jerry Trippitelli, Esq.; Dan Safran | Dan Safran; Jerry Trippitelli, Esq. | Bruce Malter | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 343. | 4/15/2011 | Dan Safran | Jerry Trippitelli, Esq. | Bruce Malter | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 344. | 4/16/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 345. | 4/17/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 346. | 4/17/2011 | Dan Safran; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dan Safran | Bruce Malter; Don Jaycox; John Evans | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 347. | 4/17/2011 | Bruce Malter; Jerry Trippitelli, Esq.; Dan Safran | Jerry Trippitelli, Esq.; Dan Safran; John Evans | Don Jaycox; Bruce Malter | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 348. | 4/17/2011 | Jerry Trippitelli, Esq.; Dan Safran | Dan Safran; Jerry Trippitelli, Esq. | Bruce Malter; Don Jaycox | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 349. | 4/18/2011 | Kevin Cross, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 350. | 4/18/2011 | Paul Argentieri, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 351. | 4/18/2011 | Kevin Cross, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 352. | 4/18/2011 | Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Sandy Goldstein | Jerry Trippitelli, Esq.; Sandy Goldstein; Carrie Parikh, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 353. | 4/18/2011 | Sandy Goldstein | Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching letter reflecting same. | AC;WP |
| 354. | 4/18/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 355. | 4/18/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 356. | 4/18/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 357. | 4/18/2011 | Richard Scherer, Esq. | Jerry Trippitelli, Esq. | Kevin Cross, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 358. | 4/18/2011 | Lisa Clements | Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Don Jaycox | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching letter reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 359. | 4/18/2011 | Jerry Trippitelli, Esq.; Sandy Goldstein; Carrie Parikh, Esq. | Jerry Trippitelli, Esq.; Sandy Goldstein; Carrie Parikh, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 360. | 4/18/2011 | Jerry Trippitelli, Esq.; Sandy Goldstein; Carrie Parikh, Esq. | Jerry Trippitelli, Esq.; Sandy Goldstein; Carrie Parikh, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 361. | 4/18/2011 | Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Sandy Goldstein | Sandy Goldstein; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching letter reflecting same. | AC;WP |
| 362. | 4/18/2011 | Paul Argentieri, Esq. | Kevin Cross, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching attorney's notes reflecting same. | AC;WP |
| 363. | 4/18/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 364. | 4/18/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 365. | 4/19/2011 | Sandy Goldstein; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Sandy Goldstein | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching document reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|----|-------------|---------|
| 366. | 4/19/2011 | Richard Scherer, Esq.; Jerry Trippitelli, Esq., Kevin Cross, Esq. | Jerry Trippitelli, Esq., Kevin Cross, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 367. | 4/19/2011 | Jerry Trippitelli, Esq., Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Richard Scherer, Esq., Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 368. | 4/19/2011 | Kevin Cross, Esq. | Jerry Trippitelli, Esq. | Richard Scherer, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 369. | 4/19/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 370. | 4/19/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 371. | 4/19/2011 | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 372. | 4/19/2011 | Bruce Malter; Jerry Trippitelli, Esq.; Dan Safran | Jerry Trippitelli, Esq.; Dan Safran | Don Jaycox; Dan Safran; Bruce Malter | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching proposal reflecting same. | AC;WP |
| 373. | 4/19/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 374. | 4/19/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 375. | 4/19/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 376. | 4/19/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 377. | 4/20/2011 | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 378. | 4/20/2011 | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 379. | 4/20/2011 | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 380. | 4/20/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Paul Ceglia; Aaron Marks | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Paul Ceglia | Paul Ceglia; Richard Scherer, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Michael S. Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 381. | 4/20/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Paul Ceglia; Aaron Marks | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq.; Paul Ceglia | Paul Ceglia; Richard Scherer, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Michael S. Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 382. | 4/20/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Paul Ceglia; Aaron Marks | Kevin Cross, Esq.; Paul Argentieri, Esq.; Paul Ceglia | Paul Ceglia; Richard Scherer, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Michael S. Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 383. | 4/20/2011 | Kevin Cross, Esq.; Paul Ceglia; Aaron Marks | Paul Argentieri, Esq.; Kevin Cross, Esq.; Paul Ceglia | Paul Ceglia; Richard Scherer, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Michael S. Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 384. | 4/20/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 385. | 4/20/2011 | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 386. | 4/20/2011 | Jerry Trippitelli, Esq. | Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding fact investigation and attaching spreadsheet reflecting same. | AC;WP |
| 387. | 4/20/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching two document compilations reflecting same. | AC;WP |
| 388. | 4/20/2011 | Jerry Trippitelli, Esq. | Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching report reflecting same. | AC;WP |
| 389. | 4/20/2011 | Jerry Trippitelli, Esq.; John Evans; John Dodson | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching four document compilations reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 390. | 4/20/2011 | Jerry Trippitelli, Esq.; John Evans; John Dodson | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection and attaching four document compilations reflecting same. | AC;WP |
| 391. | 4/21/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection and attaching index reflecting same. | AC;WP |
| 392. | 4/21/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching a preqadsheet reflecting same. | AC;WP |
| 393. | 4/21/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 394. | 4/21/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 395. | 4/21/2011 | John Evans | Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 396. | 4/21/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 397. | 4/21/2011 | Kevin Cross, Esq.; Richard Scherer, Esq. | Paul Ceglia; Kevin Cross, Esq. | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching two e-mails with handwritten comments reflecting same. | AC;WP |
| 398. | 4/21/2011 | Kevin Cross, Esq.; Paul Ceglia; Aaron Marks | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Paul Argentieri, Esq.; Michael Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 399. | 4/22/2011 | John Allcock, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 400. | 4/22/2011 | John Allcock, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 401. | 4/22/2011 | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 402. | 4/22/2011 | Christopher P. Hall, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | John Allcock, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 403. | 4/22/2011 | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 404. | 4/22/2011 | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 405. | 4/22/2011 | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 406. | 4/22/2011 | Christopher P. Hall, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; | Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 407. | 4/22/2011 | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 408. | 4/22/2011 | Kevin Cross, Esq.; Paul Argentieri, Esq.; Aaron Marks, Esq. | Paul Argentieri, Esq.; Kevin Cross, Esq.; Paul Ceglia | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Michael S. Shuster; David A. Lewis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding termination of engagement. | AC;WP |
| 409. | 4/22/2011 | Paul Argentieri, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Paul Argentieri, Esq. | Paul Ceglia; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding engagement. | AC;WP |
| 410. | 4/25/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 411. | 4/25/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation | AC;WP |
| 412. | 4/25/2011 | Robert Brownlie, Esq. | Paul Ceglia; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 413. | 4/25/2011 | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 414. | 4/25/2011 | Dennis Vacco, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Kevin Cross, Esq. | Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 415. | 4/25/2011 | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 416. | 4/25/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|-----|-----|-----|
| 417. | 4/25/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 418. | 4/25/2011 | Robert Brownlie, Esq. | Paul Ceglia | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 419. | 4/25/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 420. | 4/25/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 421. | 4/25/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 422. | 4/25/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 423. | 4/25/2011 | Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 424. | 4/25/2011 | Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 425. | 4/26/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 426. | 4/26/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 427. | 4/26/2011 | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Kevin Cross, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 428. | 4/26/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Kevin Cross, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 429. | 4/26/2011 | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Kevin Cross, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 430. | 4/26/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Kevin Cross, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 431. | 4/26/2011 | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Paul Ceglia; Kevin Cross, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 432. | 4/26/2011 | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Paul Ceglia; Kevin Cross, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 433. | 4/26/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq. | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Kevin Cross, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 434. | 4/26/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 435. | 4/26/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 436. | 4/26/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 437. | 4/26/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 438. | 4/26/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 439. | 4/26/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 440. | 4/26/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 441. | 4/26/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 442. | 4/26/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 443. | 4/26/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 444. | 4/26/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans; | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 445. | 4/26/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 446. | 4/26/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice and client in anticipation of litigation regarding litigation strategy. | AC;WP |
| 447. | 4/26/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 448. | 4/26/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 449. | 4/26/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 450. | 4/26/2011 | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 451. | 4/26/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 452. | 4/26/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 453. | 4/26/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; John Evans; Lisa Clements; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 454. | 4/26/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 455. | 4/26/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 456. | 4/26/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 457. | 4/26/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 458. | 4/26/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Robert Brownlie, Esq.; Jerry Trippiteelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 459. | 4/26/2011 | John Evans; | Jerry Trippiteelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 460. | 4/27/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 461. | 4/27/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 462. | 4/27/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 463. | 4/27/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 464. | 4/27/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 465. | 4/27/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 466. | 4/27/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 467. | 4/27/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 468. | 4/27/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 469. | 4/27/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 470. | 4/27/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 471. | 4/27/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 472. | 4/27/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 473. | 4/27/2011 | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; John Allcock, Esq. | Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 474. | 4/27/2011 | Jerry Trippitelli, Esq. | Christopher P. Hall, Esq. | John Allcock, Esq.; Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 475. | 4/27/2011 | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 476. | 4/28/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 477. | 4/28/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 478. | 4/28/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 479. | 4/28/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 480. | 4/28/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 481. | 4/28/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 482. | 4/28/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 483. | 4/28/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 484. | 4/28/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 485. | 4/28/2011 | Robert Brownlie, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 486. | 4/28/2011 | Kevin Cross, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 487. | 4/28/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Paul Ceglia; Paul Argentieri, Esq. | John Allcock, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 488. | 4/30/2011 | John Ashley; Lisa Clements | Lisa Clements; John Ashley; Kris Taylor; Jim Benko | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant retention. | AC;WP |
| 489. | 5/1/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Paul Argentieri, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Brendan H. Little | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and stipulation. | AC;WP |
| 490. | 5/1/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Brendan H. Little | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and stipulation. | AC;WP |
| 491. | 5/1/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Brendan H. Little | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and stipulation. | AC;WP |
| 492. | 5/1/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Paul Argentieri, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Brendan H. Little | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and stipulation. | AC;WP |
| 493. | 5/2/2011 | Paul Argentieri, Esq.; Paul Ceglia | Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 494. | 5/2/2011 | Paul Ceglia | Paul Argentieri, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 495. | 5/2/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 496. | 5/4/2011 | Dan Safran, Bruce Malter | Jerry Trippitelli, Esq. | John Evans; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant retention. | AC;WP |
| 497. | 5/4/2011 | Bruce Malter | Jerry Trippitelli, Esq. | John Evans; Dan Safran | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching proposal reflecting same. | AC;WP |
| 498. | 5/5/2011 | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Brendan H. Little | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and stipulation. | AC;WP |
| 499. | 5/5/2011 | Dan Safran; Jerry Trippitelli, Esq.; Bruce Malter | Jerry Trippitelli, Esq.; Dan Safran | John Evans; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 500. | 5/5/2011 | Bruce Malter; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Bruce Malter | John Evans; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 501. | 5/5/2011 | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter | Dan Safran; Jerry Trippitelli, Esq. | John Evans; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 502. | 5/5/2011 | Jerry Trippitelli, Esq.; Bruce Malter | Bruce Malter; Jerry Trippitelli, Esq. | John Evans; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 503. | 5/6/2011 | Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Patti Hagopian | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; John Allcock, Esq.; Patti Hagopian | Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; William J. Campbell, Esq.; Cathy Davis | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 504. | 5/6/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | Kevin Cross, Esq.; Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Brendan H. Little | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation | AC;WP |
| 505. | 5/6/2011 | Kevin Cross, Esq.; Paul Argentieri, Esq.; Jerry Trippitelli, Esq. | Paul Argentieri, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Brendan H. Little | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation | AC;WP |
| 506. | 5/9/2011 | Robert Brownlie, Esq. | Paul Ceglia | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation | AC;WP |
| 507. | 5/9/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 508. | 5/9/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 509. | 5/9/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 510. | 5/9/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 511. | 5/9/2011 | Jerry Trippitelli, Esq. | Kevin Cross, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 512. | 5/10/2011 | Robert Brownlie, Esq.; Paul Ceglia | Kevin Cross, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 513. | 5/10/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 514. | 5/10/2011 | Bruce Malter; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Bruce Malter; | John Evans; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching proposal reflecting same. | AC;WP |
| 515. | 5/11/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 516. | 5/11/2011 | Robert Brownlie, Esq. | Paul Argentieri, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 517. | 5/11/2011 | Robert Brownlie, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 518. | 5/11/2011 | Paul Argentieri, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq. | Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 519. | 5/11/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 520. | 5/11/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 521. | 5/11/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 522. | 5/11/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 523. | 5/11/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 524. | 5/11/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 525. | 5/11/2011 | Robert Brownlie, Esq. | Paul Argentieri, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 526. | 5/11/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 527. | 5/11/2011 | Robert Brownlie, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 528. | 5/11/2011 | Dennis Vacco, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 529. | 5/11/2011 | Richard Scherer, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 530. | 5/12/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 531. | 5/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 532. | 5/12/2011 | Lisa Clements | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 533. | 5/12/2011 | William Carmody | Lisa Clements | George Stoba | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching document reflecting same. | AC;WP |
| 534. | 5/12/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 535. | 5/12/2011 | Don Jaycox; Bruce Malter; Jerry Trippitelli, Esq. | Bruce Malter; Jerry Trippitelli, Esq. | Dan Safran; Jerry Trippitelli, Esq.; John Evans; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant proposal. | AC;WP |
| 536. | 5/12/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 537. | 5/12/2011 | Jerry Trippitelli, Esq.; Bruce Malter | Bruce Malter; Jerry Trippitelli, Esq. | John Evans; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant proposal. | AC;WP |
| 538. | 5/12/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 539. | 5/12/2011 | Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 540. | 5/12/2011 | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 541. | 5/12/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 542. | 5/12/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 543. | 5/13/2011 | Jerry Trippitelli, Esq.; Dan Safran; Dan Jaycox; Bruce Malter | Dan Safran; Don Jaycox; Bruce Malter; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultants. | AC;WP |
| 544. | 5/13/2011 | Dan Safran; Jerry Trippitelli, Esq.; Dan Jaycox; Bruce Malter | Jerry Trippitelli, Esq.; Don Jaycox; Bruce Malter; Dan Safran | John Evans; Jerry Trippitelli, Esq.; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultants. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 545. | 5/13/2011 | Bruce Malter; Jerry Trippitelli, Esq.; Dan Safran; Dan Jaycox | Jerry Trippitelli, Esq.; Dan Safran; Don Jaycox; Bruce Malter | John Evans; Jerry Trippitelli, Esq.; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultantand attaching proposal reflecting same. | AC;WP |
| 546. | 5/13/2011 | Jerry Trippitelli, Esq.; Dan Safran; Dan Jaycox; Bruce Malter; | Dan Safran; Don Jaycox; Bruce Malter; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultants. | AC;WP |
| 547. | 5/13/2011 | Dan Safran; Dan Jaycox; Bruce Malter; Jerry Trippitelli, Esq. | Don Jaycox; Bruce Malter; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Dan Safran | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultants. | AC;WP |
| 548. | 5/16/2011 | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 549. | 5/16/2011 | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 550. | 5/16/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 551. | 5/16/2011 | Robert Brownlie, Esq. | Paul Ceglia | Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 552. | 5/16/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|----------------|-------------|--------------------|
| 553. | 5/16/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 554. | 5/16/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 555. | 5/16/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 556. | 5/16/2011 | Jerry Trippitelli, Esq. | John Evans | Richard Scherer, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 557. | 5/16/2011 | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 558. | 5/16/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 559. | 5/17/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 560. | 5/17/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 561. | 5/17/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 562. | 5/17/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 563. | 5/17/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 564. | 5/17/2011 | Robert Brownlie, Esq.; Robert Brownlie, Esq. | Paul Argentieri, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 565. | 5/17/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 566. | 5/17/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 567. | 5/17/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 568. | 5/17/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 569. | 5/17/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 570. | 5/17/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 571. | 5/17/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 572. | 5/17/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 573. | 5/18/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Paul Ceglia | Kevin Cross, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 574. | 5/18/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 575. | 5/18/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Paul Ceglia | Kevin Cross, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 576. | 5/18/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Paul Ceglia | Kevin Cross, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 577. | 5/18/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Frank Burch, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 578. | 5/18/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|--------------|-------------|---------------------|
| 579. | 5/18/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 580. | 5/18/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 581. | 5/18/2011 | Bruce Malter; Jerry Trippitelli, Esq.; Dan Safran; Dan Jaycox; | Jerry Trippitelli, Esq.; Don Jaycox; Dan Safran; Bruce Malter; | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching proposal reflecting same. | AC;WP |
| 582. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 583. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 584. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 585. | 5/19/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 586. | 5/19/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 587. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 588. | 5/19/2011 | Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 589. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 590. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 591. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 592. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 593. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 594. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 595. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 596. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 597. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 598. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitell, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 599. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; | Kevin Cross, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 600. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trppitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 601. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 602. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 603. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 604. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Keven Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 605. | 5/19/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 606. | 5/19/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 607. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 608. | 5/19/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 609. | 5/19/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 610. | 5/19/2011 | Frank Burch, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.l; Dennis Vacco, Esq. | Robert Brownlie, Esq.; William J. Campbell, Esq.; Frank Burch, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 611. | 5/19/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; William J. Campbell, Esq.; Frank Burch, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 612. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 613. | 5/19/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 614. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 615. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 616. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 617. | 5/19/2011 | Dennis Vacco, Esq. | Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and extension of time for Defendants to answer. | AC;WP |
| 618. | 5/19/2011 | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter; Dan Jaycox; | Dan Safran; Bruce Malter; Don Jaycox; Jerry Trippitelli, Esq. | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 619. | 5/19/2011 | Dan Safran; Jerry Trippitelli, Esq.; Bruce Malter; Dan Jaycox; | Jerry Trippitelli, Esq.; Bruce Malter; Don Jaycox; Dan Safran | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 620. | 5/19/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 621. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 622. | 5/19/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 623. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 624. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 625. | 5/19/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 626. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 627. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 628. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 629. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 630. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 631. | 5/19/2011 | Jerry Trippitelli, Esq.; Bruce Malter; Dan Safran; Dan Jaycox; | Bruce Malter; Don Jaycox; Jerry Trippitelli, Esq.; Dan Safran | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching proposal and redline reflecting same. | AC;WP |
| 632. | 5/19/2011 | Jerry Trippitelli, Esq.; Bruce Malter; Dan Safran; Dan Jaycox; | Bruce Malter; Don Jaycox; Jerry Trippitelli, Esq.; Dan Safran | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching proposal and redline reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 633. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 634. | 5/19/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 635. | 5/19/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 636. | 5/19/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 637. | 5/19/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 638. | 5/19/2011 | Richard Scherer, Esq. | Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 639. | 5/19/2011 | Bruce Malter; Jerry Trippitelli, Esq.; Dan Safran; Dan Jaycox; | Jerry Trippitelli, Esq.; Don Jaycox; Bruce Malter; Dan Safran; | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant | AC;WP |
| 640. | 5/19/2011 | Jerry Trippitelli, Esq.; Bruce Malter; Dan Safran; Dan Jaycox; | Bruce Malter; Don Jaycox; Jerry Trippitelli, Esq.; Dan Safran; | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 641. | 5/19/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 642. | 5/19/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 643. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 644. | 5/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 645. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 646. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 647. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 648. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 649. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 650. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|----|----|--------------|-------------|-------------------|
| 651. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 652. | 5/20/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 653. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Chistopher P. Hall; | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 654. | 5/20/2011 | Jerry Trippitelli, Esq.; Chistopher P. Hall; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 655. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 656. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 657. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 658. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 659. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 660. | 5/20/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 661. | 5/20/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 662. | 5/20/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; | Robert Brownlie, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 663. | 5/20/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 664. | 5/20/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 665. | 5/20/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 666. | 5/20/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 667. | 5/20/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 668. | 5/20/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|--------------|-------------|-------------------|
| 669. | 5/20/2011 | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 670. | 5/20/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 671. | 5/20/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 672. | 5/20/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 673. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 674. | 5/20/2011 | Jerry Trippitelli, Esq.; John Evans; | John Evans; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 675. | 5/20/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 676. | 5/20/2011 | Jerry Trippitelli, Esq.; John Evans; | John Evans; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 677. | 5/20/2011 | Jerry Trippitelli, Esq.; John Evans; | John Evans; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 678. | 5/20/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection and attaching index reflecting same. | AC;WP |
| 679. | 5/20/2011 | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter; Dan Jaycox | Dan Safran; Jerry Trippitelli, Esq.; Bruce Malter; Don Jaycox | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 680. | 5/20/2011 | Dan Safran; Jerry Trippitelli, Esq.; Bruce Malter; Dan Jaycox | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter; Don Jaycox | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 681. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 682. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 683. | 5/20/2011 | Jerry Trippitelli, Esq.; John Evans; | John Evans; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 684. | 5/20/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 685. | 5/20/2011 | Jerry Trippitelli, Esq.; John Evans; | John Evans; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 686. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 687. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 688. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 689. | 5/20/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 690. | 5/20/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 691. | 5/20/2011 | Dan Safran; Jerry Trippitelli, Esq.; Bruce Malter; Dan Jaycox | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter; Don Jaycox | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 692. | 5/20/2011 | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter; Dan Jaycox | Dan Safran; Jerry Trippitelli, Esq.; Bruce Malter; Don Jaycox | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 693. | 5/20/2011 | Dan Safran; Bruce Malter; Dan Jaycox; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Bruce Malter; Don Jaycox; Dan Safran | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 694. | 5/20/2011 | Bruce Malter | Jerry Trippitelli, Esq. | | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 695. | 5/20/2011 | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter; Dan Jaycox; | Dan Safran; Bruce Malter; Don Jaycox; Jerry Trippitelli, Esq. | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 696. | 5/20/2011 | Jerry Trippitelli, Esq. | Kevin Cross, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 697. | 5/20/2011 | Dan Safran; Jerry Trippitelli, Esq.; Bruce Malter; Dan Jaycox; | Jerry Trippitelli, Esq.; Bruce Malter; Don Jaycox; Dan Safran | Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching proposal reflecting same. | AC;WP |
| 698. | 5/21/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 699. | 5/21/2011 | Jerry Trippitelli, Esq. | John Evans | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 700. | 5/21/2011 | James Brachulis | | | | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 701. | 5/22/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia; Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 702. | 5/22/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia; Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 703. | 5/22/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 704. | 5/22/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 705. | 5/22/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 706. | 5/22/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 707. | 5/22/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 708. | 5/22/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 709. | 5/22/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 710. | 5/22/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 711. | 5/22/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 712. | 5/22/2011 | Jerry Trippitelli, Esq.; John Evans; | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 713. | 5/22/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 714. | 5/22/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 715. | 5/22/2011 | Jerry Trippitelli, Esq.; John Evans; | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 716. | 5/22/2011 | Jerry Trippitelli, Esq.; John Evans; | John Evans; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 717. | 5/22/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 718. | 5/22/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 719. | 5/23/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq. ; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 720. | 5/23/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq. ; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 721. | 5/23/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 722. | 5/23/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Ceglia; Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 723. | 5/23/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 724. | 5/23/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 725. | 5/23/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 726. | 5/23/2011 | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 727. | 5/23/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 728. | 5/23/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 729. | 5/23/2011 | Kevin Cross, Esq. | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 730. | 5/23/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 731. | 5/23/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 732. | 5/23/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 733. | 5/23/2011 | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 734. | 5/23/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 735. | 5/23/2011 | Dan Safran; Jerry Trippitelli, Esq.; Don Jaycox | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter; Don Jaycox | Bruce Malter; Dan Safran; John Evans; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 736. | 5/23/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 737. | 5/23/2011 | John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 738. | 5/23/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|---------------------|
| 739. | 5/23/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 740. | 5/24/2011 | Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | John Allcock, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 741. | 5/24/2011 | Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | John Allcock, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 742. | 5/24/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 743. | 5/24/2011 | Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | John Allcock, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 744. | 5/24/2011 | Dan Safran; Jerry Trippitelli, Esq.; Bruce Malter; Don Jaycox | Jerry Trippitelli, Esq.; Dan Safran; Bruce Malter; Don Jaycox | Bruce Malter; Dan Safran; Kevin Cross, Esq.; John Evans | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection and attaching contract reflecting same. | AC;WP |
| 745. | 5/26/2011 | Robert Brownlie, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq. ; Paul Argentieri, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. ; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 746. | 5/26/2011 | Christopher P. Hall, Esq.; Brian Kiefer; Robert Brownlie, Esq.; Frank Burch, Esq. | Brian Kiefer; Robert Brownlie, Esq.; John Corey; Kristen Griffin; Christopher P. Hall, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq.; Kip Guthrie; Ted Mills | Kip Guthrie; Jodi Joung; Ted Mills; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Corey; Kristen Griffin; Christopher P. Hall, Esq.; Lee I. Miller, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 747. | 5/26/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 748. | 5/26/2011 | Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Stephanie Canastraro; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 749. | 5/26/2011 | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding Defendants' answer. | AC;WP |
| 750. | 5/26/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding public media strategy. | AC;WP |
| 751. | 5/26/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 752. | 5/26/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |
| 753. | 5/26/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |
| 754. | 5/26/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |
| 755. | 5/26/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |
| 756. | 5/26/2011 | Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |
| 757. | 5/26/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |
| 758. | 5/26/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |
| 759. | 5/26/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |
| 760. | 5/26/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Defendant's answer. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 761. | 5/26/2011 | Jerry Trippitelli, Esq.; Eric Schnoor | Eric Schnoor; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 762. | 5/26/2011 | Eric Schnoor | Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 763. | 5/26/2011 | Christopher P. Hall, Esq.; Brian Kiefer; Robert Brownlie, Esq. | Brian Kiefer; Robert Brownlie, Esq.; John Corey; Kristen Griffin; Christopher P. Hall, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq. | Kip Guthrie; Jodi Joung; Ted Mills; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Corey; Kristen Griffin | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 764. | 5/26/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 765. | 5/26/2011 | Julie Burke; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Julie Burke; Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 766. | 5/26/2011 | Robert Brownlie, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Paul Argentieri, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 767. | 5/26/2011 | Kevin Cross, Esq. | Paul Argentieri, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 768. | 5/26/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Julie Burke; Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 769. | 5/26/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 770. | 5/26/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 771. | 5/26/2011 | Kevin Cross, Esq. | Dennis Vacco, Esq.; Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 772. | 5/26/2011 | Christopher P. Hall, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 773. | 5/27/2011 | Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | John Evans; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 774. | 5/27/2011 | John Evans | Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 775. | 5/27/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 776. | 5/27/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; John Evans | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 777. | 5/27/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 778. | 5/27/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 779. | 5/27/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 780. | 5/27/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 781. | 5/27/2011 | Richard Scherer, Esq. | Jerry Trippitelli, Esq. | Kevin Cross, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 782. | 5/27/2011 | John Evans | Jerry Trippitelli, Esq. | Eric Schnoor | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|--------------|-------------|--------------------|
| 783. | 5/27/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 784. | 5/27/2011 | Christopher P. Hall, Esq. | David Zimmerman; Suzanne Osborne; Elizabeth Fitzgerald; James Damiano | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 785. | 5/27/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 786. | 5/27/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 787. | 5/27/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 788. | 5/28/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 789. | 5/28/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. ; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 790. | 5/28/2011 | Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 791. | 5/28/2011 | Paul Argentieri, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Paul Ceglia; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 792. | 5/28/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 793. | 5/28/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 794. | 5/28/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 795. | 5/28/2011 | Christopher P. Hall, Esq.; Brian Keifer; Michael Wooten | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Brian Keifer; Michael Wooten | Jerry Trippitelli, Esq.; Kip Guthrie; John Corey; Ted Mills; Kristen Griffin | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 796. | 5/28/2011 | Brien Keifer; Michael Wooten | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brien Keifer; Michael Wooten | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 797. | 5/28/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 798. | 5/31/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 799. | 5/31/2011 | Jerry Trippitelli, Esq. | John Evans | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 800. | 5/31/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Paul Ceglia | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Richard Scherer, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 801. | 6/1/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 802. | 6/1/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 803. | 6/1/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 804. | 6/1/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 805. | 6/1/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|----|----|---------------|-------------|--------------------|
| 806. | 6/1/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 807. | 6/2/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 808. | 6/2/2011 | Robert Brownlie, Esq.; Robert C. Hall; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Frank Burch, Esq.; John Allcock, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Kip Guthrie; Ted Mills; Kristen Griffin; Brian Kiefer; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 809. | 6/2/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; Frank Burch, Esq.; John Allcock, Esq. | Kip Guthrie.; Ted Mills; Kristen Griffin; Brian Kiefer; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation media strategy. | AC;WP |
| 810. | 6/2/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro; John Allcock, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion to expedite discovery. | AC;WP |
| 811. | 6/2/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Paul Argentieri, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion to expedite discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|------|-------------|---------|
| 812. | 6/2/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 813. | 6/2/2011 | Dennis Vacco, Esq.; Elizabeth Fitzgerald; Christopher P. Hall, Esq.; | Elizabeth Fitzgerald; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; | Stephanie Canastrano | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 814. | 6/2/2011 | Elizabeth Fitzgerald; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; Elizabeth Fitzgerald | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 815. | 6/2/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Fitzgerald; Christopher P. Hall, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 816. | 6/2/2011 | Dennis Vacco, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 817. | 6/2/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Frank Burch, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Robert Brownlie, Esq. | Kip Guthrie; Ted Mills; Kristen Griffin; Brian Kiefer; William J. Campbell, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 818. | 6/2/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Frank Burch, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq. | Jerry Trippitelli, Esq.; Kip Guthrie; Ted Mills; Kristen Griffin; Brian Kiefer; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 819. | 6/2/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Frank Burch, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq. | Kip Guthrie; Ted Mills; Kristen Griffin; Brian Kiefer; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 820. | 6/2/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro; John Allcock, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 821. | 6/2/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq.; John Allocock; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq.; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 822. | 6/2/2011 | Dennis Vacco, Esq.; Richard Scherer, Esq.; | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 823. | 6/2/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | Robert Brownlie, Esq.; Paul Ceglia; Jerry Trippitelli, Esq.; | Kevin Cross, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq.; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 824. | 6/2/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro; John Allcock, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 825. | 6/2/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro; John Allcock, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 826. | 6/2/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Paul Argentieri, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 827. | 6/2/2011 | Dennis Vacco, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 828. | 6/2/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Robert Brownlee, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 829. | 6/2/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 830. | 6/2/2011 | Christopher P. Hall, Esq. | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 831. | 6/2/2011 | Christopher P. Hall, Esq. | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 832. | 6/2/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 833. | 6/2/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 834. | 6/2/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 835. | 6/2/2011 | John Evans | Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 836. | 6/2/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 837. | 6/2/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 838. | 6/2/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 839. | 6/2/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 840. | 6/2/2011 | Elizabeth Fitzgerald; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Stephen Bell | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Elizabeth Fitzgerald; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 841. | 6/2/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Stephen Bell | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Elizabeth Fitzgerald; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 842. | 6/2/2011 | Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 843. | 6/2/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Frank Burch, Esq.; John Allcock, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Kip Guthrie; Ted Mills; Kristen Griffin; Brian Kiefer; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 844. | 6/2/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Frank Burch, Esq.; John Allcock, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Kip Guthrie; Ted Mills; Kristen Griffin; Brian Kiefer; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 845. | 6/2/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; John Evans; Richard Scherer, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; John Evans | Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|------|------|------|
| 846. | 6/2/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Paul Ceglia; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq.; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 847. | 6/2/2011 | Kevin Cross, Esq.; John Evans; Richard Scherer, Esq. | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; John Evans | Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 848. | 6/2/2011 | Jerry Trippitelli, Esq. | John Evans | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 849. | 6/2/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq.; | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro; John Allcock, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 850. | 6/3/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery. | AC;WP |
| 851. | 6/3/2011 | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery. | AC;WP |
| 852. | 6/3/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 853. | 6/3/2011 | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 854. | 6/3/2011 | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 855. | 6/3/2011 | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 856. | 6/3/2011 | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 857. | 6/3/2011 | Lisa Clements;<br>Jerry Trippitelli, Esq.;<br>John Evans | Jerry Trippitelli, Esq.;<br>John Evans;<br>Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 858. | 6/3/2011 | Jerry Trippitelli, Esq.;<br>Lisa Clements;<br>John Evans | Lisa Clements;<br>Jerry Trippitelli, Esq.;<br>John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 859. | 6/3/2011 | Lisa Clements;<br>Jerry Trippitelli, Esq.;<br>John Evans | Jerry Trippitelli, Esq.;<br>John Evans;<br>Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 860. | 6/3/2011 | Jerry Trippitelli, Esq.;<br>John Evans;<br>Lisa Clements | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 861. | 6/3/2011 | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements;<br>Jerry Trippitelli, Esq.;<br>John Evans; | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 862. | 6/3/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 863. | 6/3/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 864. | 6/3/2011 | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 865. | 6/3/2011 | John Evans;.; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements; Jerry Trippitelli, Esq.; John Evans; | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 866. | 6/3/2011 | Lisa Clements; John Evans;. Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 867. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 868. | 6/3/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 869. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans ; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 870. | 6/3/2011 | Lisa Clements; John Evans | John Evans ; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 871. | 6/3/2011 | John Evans | Lisa Clements | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 872. | 6/3/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 873. | 6/3/2011 | Christopher P. Hall, Esq.; Kip Guthrie; Dennis Vacco, Esq. | Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Brian Kiefer; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 874. | 6/3/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Kip Guthrie; Dennis Vacco, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 875. | 6/3/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Kip Guthrie; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 876. | 6/3/2011 | Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 877. | 6/3/2011 | Brian Kiefer; Christopher P. Hall, Esq.; Kip Guthrie; Dennis Vacco, Esq. | Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Brian Kiefer; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenner | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 878. | 6/3/2011 | Kip Guthrie; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Brian Kiefer; Christopher P. Hall, Esq.; Kip Guthrie | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenner | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 879. | 6/3/2011 | Christopher P. Hall, Esq.; Kip Guthrie; Dennis Vacco, Esq. | Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Brian Kiefer; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 880. | 6/3/2011 | Kip Guthrie; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Brian Kiefer; Christopher P. Hall, Esq.; Kip Guthrie | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 881. | 6/3/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Kip Guthrie; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 882. | 6/3/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 883. | 6/3/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 884. | 6/3/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 885. | 6/3/2011 | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 886. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 887. | 6/3/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 888. | 6/3/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 889. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 890. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 891. | 6/3/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 892. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 893. | 6/3/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 894. | 6/3/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 895. | 6/3/2011 | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 896. | 6/3/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 897. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 898. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 899. | 6/3/2011 | Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 900. | 6/3/2011 | Christopher P. Hall, Esq.; Aaron Marks | Robert Brownlie, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; John Allcock, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq. | David A. Lewis; Michael S. Shuster | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 901. | 6/3/2011 | Paul Argentieri, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Paul Argentieri, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 902. | 6/3/2011 | Jerry Trippitelli, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 903. | 6/3/2011 | Paul Argentieri, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Paul Argentieri, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 904. | 6/3/2011 | Jerry Trippitelli, Esq. | Paul Argentieri, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 905. | 6/3/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 906. | 6/3/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 907. | 6/4/2011 | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 908. | 6/4/2011 | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 909. | 6/4/2011 | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection and attaching spreadsheet reflecting same. | AC;WP |
| 910. | 6/4/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans; | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 911. | 6/4/2011 | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 912. | 6/4/2011 | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 913. | 6/4/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 914. | 6/4/2011 | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 915. | 6/4/2011 | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 916. | 6/4/2011 | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 917. | 6/4/2011 | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 918. | 6/4/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 919. | 6/4/2011 | Jerry Trippitelli, Esq.; Lisa Clements; John Evans | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 920. | 6/4/2011 | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | LIsa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 921. | 6/4/2011 | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 922. | 6/4/2011 | Jerry Trippitelli, Esq.;<br>Robert Brownlie, Esq.;<br>Christopher P. Hall, Esq. | Robert Brownlie, Esq.;<br>Christopher P. Hall, Esq.;<br>Dennis Vacco, Esq. | Jerry Trippitelli, Esq.;<br>Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 923. | 6/4/2011 | Robert Brownlie, Esq.;<br>Christopher P. Hall, Esq. | Christopher P. Hall, Esq.;<br>Dennis Vacco, Esq. | Robert Brownlie, Esq.;<br>Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 924. | 6/4/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq. | Robert Brownlie, Esq.;<br>Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 925. | 6/4/2011 | Christopher P. Hall, Esq.;<br>Brian Kiefer;<br>Kip Guthrie;<br>Dennis Vacco, Esq. | Brian Kiefer;<br>Kip Guthrie;<br>Dennsi Vacco;<br>Robert Brownlie, Esq.;<br>Jerry Trippitelli, Esq.;<br>John Allcock, Esq.;<br>Carrie Parikh, Esq.;<br>Christopher P. Hall, Esq. | Kevin Cross, Esq.;<br>Richard Scherer, Esq.;<br>Jodi Joung;<br>John Corey;<br>Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 926. | 6/4/2011 | Dennis Vacco, Esq.;<br>Brian Kiefer;<br>Christopher P. Hall, Esq. | Brian Kiefer;<br>Kip Guthrie;<br>Christopher P. Hall, Esq.;<br>Robert Brownlie, Esq.;<br>Jerry Trippitelli, Esq.;<br>John Allcock, Esq.;<br>Carrie Parikh, Esq.;<br>Dennis Vacco, Esq. | Kevin Cross, Esq.;<br>Richard Scherer, Esq.;<br>Jodi Joung;<br>John Corey;<br>Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 927. | 6/4/2011 | Christopher P. Hall, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 928. | 6/4/2011 | Christopher P. Hall, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 929. | 6/4/2011 | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 930. | 6/4/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 931. | 6/4/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 932. | 6/4/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 933. | 6/4/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|-------------------|
| 934. | 6/4/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 935. | 6/4/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching E-mail chain reflecting same. | AC;WP |
| 936. | 6/4/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 937. | 6/4/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 938. | 6/4/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 939. | 6/4/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 940. | 6/4/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 941. | 6/4/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|----|----|--------------|-------------|--------------------|
| 942. | 6/4/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 943. | 6/4/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 944. | 6/4/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 945. | 6/5/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 946. | 6/5/2011 | Jerry Trippitelli, Esq. | John Evans; Lisa Clements | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection and attaching two spreadsheets refelcting same. | AC;WP |
| 947. | 6/5/2011 | Christopher P. Hall, Esq.; Kip Guthrie; Brian Kiefer; Dennis Vacco, Esq. | Kip Guthrie; Christopher P. Hall, Esq.; Brian Kiefer; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 948. | 6/5/2011 | Kip Guthrie; Christopher P. Hall, Esq.; Brian Kiefer; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Brian Kiefer; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Kip Guthrie | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 949. | 6/5/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 950. | 6/5/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 951. | 6/5/2011 | Christopher P. Hall, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; Aaron Schoenherr; John Corey | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 952. | 6/5/2011 | Brian Kiefer; Christopher P. Hall, Esq.; Kip Guthrie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Brian Kiefer | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenner | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 953. | 6/5/2011 | Christopher P. Hall, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 954. | 6/5/2011 | Brian Kiefer; Christopher P. Hall, Esq.; Kip Guthrie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Brian Kiefer | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 955. | 6/5/2011 | Christopher P. Hall, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 956. | 6/5/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection and attaching four reports reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|--------------------|
| 957. | 6/5/2011 | Kip Guthrie; Christopher P. Hall, Esq.; Brian Kiefer; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Brian Kiefer; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Kip Guthrie | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 958. | 6/5/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 959. | 6/5/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 960. | 6/5/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching two spreadsheets reflecting same. | AC;WP |
| 961. | 6/6/2011 | Mike McMahan, Esq.; James Brachulis | James Brachulis; Mike McMahan, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 962. | 6/6/2011 | James Brachulis; Mike McMahan, Esq. | Mike McMahan, Esq.; James Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 963. | 6/6/2011 | Mike McMahan, Esq.; James Brachulis | James Brachulis; Mike McMahan, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 964. | 6/6/2011 | James Brachulis; Mike McMahan, Esq. | Mike McMahan, Esq.; James Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 965. | 6/6/2011 | Mike McMahan, Esq. | James Brachulis | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 966. | 6/6/2011 | Lisa Clements; John Evans | John Evans; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 967. | 6/6/2011 | John Evans; Lisa Clements | Lisa Clements; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 968. | 6/6/2011 | Lisa Clements | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 969. | 6/6/2011 | Carrie Parikh, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 970. | 6/6/2011 | Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq.; William J. Campbell, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 971. | 6/6/2011 | Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq.; William J. Campbell, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 972. | 6/6/2011 | Dennis Vacco, Esq.; Paul Ceglia; Robert Brownlie, Esq.; Carrie Parikh, Esq. | Paul Ceglia; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq.; William J. Campbell, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 973. | 6/6/2011 | Carrie Parikh, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 974. | 6/6/2011 | Carrie Parikh, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 975. | 6/6/2011 | Carrie Parikh, Esq. | Kevin Cross, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 976. | 6/6/2011 | Kevin Cross, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching two investigator reports reflecting same. | AC;WP |
| 977. | 6/6/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 978. | 6/6/2011 | Carrie Parikh, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 979. | 6/6/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 980. | 6/6/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 981. | 6/6/2011 | Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Frank Burch, Esq.; Terry O'Malley, Esq.; William J. Campbell, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 982. | 6/6/2011 | Paul Argentieri, Esq.; Valery Aginsky | Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Valery Aginsky | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 983. | 6/6/2011 | Paul Argentieri, Esq.; Valery Aginsky | Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Valery Aginsky | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts and attaching letter reflecting same. | AC;WP |
| 984. | 6/6/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 985. | 6/6/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 986. | 6/6/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 987. | 6/6/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 988. | 6/6/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 989. | 6/6/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 990. | 6/6/2011 | Christopher P. Hall, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | | E-mail | E-mail with handwritten attorney notes of Christopher P. Hall, Esq. reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 991. | 6/7/2011 | James Brachulis | Mike McMahan, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching ten reports reflecting same. | AC;WP |
| 992. | 6/7/2011 | James Brachulis | Mike McMahan, Esq. | Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching 16 reports reflecting same. | AC;WP |
| 993. | 6/7/2011 | James Brachulis | | | Printout | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 994. | 6/7/2011 | James Brachulis | | | Printout | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 995. | 6/7/2011 | James Brachulis | | | Printout | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 996. | 6/7/2011 | James Brachulis | | | Printout | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 997. | 6/7/2011 | James Brachulis | | | Printout | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 998. | 6/7/2011 | James Brachulis | | | Printout | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 999. | 6/7/2011 | James Brachulis | | | Printout | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1000. | 6/7/2011 | James Brachulis | | | Printout | Investigator's document reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1001. | 6/7/2011 | James Brachulis | Mike McMahan, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching ten reports reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1002. | 6/7/2011 | James Brachulis | Mike McMahan, Esq. | Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching sixteen reports reflecting same. | AC;WP |
| 1003. | 6/7/2011 | Jona L. Bolling; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Joni L. Bolling | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1004. | 6/7/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1005. | 6/7/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding factual investigation. | AC;WP |
| 1006. | 6/7/2011 | Robert Brownlie, Esq. | Jona L. Bolling | | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding factual investigation and attaching memorandum regarding same. | AC;WP |
| 1007. | 6/7/2011 | Robert Brownlie, Esq. | Jona Bolling | | E-mail | E-mail reflecting request for and provision of legal advice by in anticipation of litigation regarding factual investigation and attaching document reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1008. | 6/7/2011 | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 1009. | 6/7/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Brian Kiefer; Kip Guthrie | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy and discovery. | AC;WP |
| 1010. | 6/7/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Brian Kiefer; Kip Guthrie | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 1011. | 6/7/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching memorandum reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1012. | 6/7/2011 | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and opposition to motion for expedited discovery and attaching draft letter reflecting same. | AC;WP |
| 1013. | 6/7/2011 | Carrie Parikh, Esq.; Kevin Cross, Esq.; Chistopher P. Hall | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and opposition to motion for expedited discovery and attaching draft letter reflecting same. | AC;WP |
| 1014. | 6/7/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Gutherie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Brian Kiefer; Kip Gutherie | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; Aaron R. Schoenherr; John Corey | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and public relations. | AC;WP |
| 1015. | 6/7/2011 | Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; | Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft letter reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1016. | 6/7/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Gutherie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Brian Kiefer; Kip Gutherie | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; Aaron R. Schoenherr; John Corey | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 1017. | 6/7/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Kip Guthrie; Brian Kiefer; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Gutherie; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; Aaron Schoenherr; John Corey | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 1018. | 6/7/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; Aaron Schoenherr; John Corey | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 1019. | 6/7/2011 | Kevin Cross, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq. | Richard Scherer, Esq.; Kevin Cross, Esq.; Jodi Joung; Aaron Schoenherr; John Corey | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |

146

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1020. | 6/7/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 1021. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevni Cross; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr; John Corey; Jodi Joung; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 1022. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |
| 1023. | 6/7/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Brian Kiefer; Kip Gutherie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung, John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1024. | 6/7/2011 | Carrie Parikh, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 1025. | 6/7/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 1026. | 6/7/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 1027. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; | Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1028. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; | Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schoenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding media strategy. | AC;WP |
| 1029. | 6/7/2011 | Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 1030. | 6/7/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1031. | 6/7/2011 | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and discovery. | AC;WP |
| 1032. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1033. | 6/7/2011 | Kevin Cross, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and factual investigation. | AC;WP |
| 1034. | 6/7/2011 | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and discovery. | AC;WP |
| 1035. | 6/7/2011 | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and discovery. | AC;WP |
| 1036. | 6/7/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq. | Carrie Parikh, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and discovery. | AC;WP |
| 1037. | 6/7/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1038. | 6/7/2011 | Christopher P. Hall, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1039. | 6/7/2011 | Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1040. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1041. | 6/7/2011 | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1042. | 6/7/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1043. | 6/7/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1044. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1045. | 6/7/2011 | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1046. | 6/7/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1047. | 6/7/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1048. | 6/7/2011 | James A. Brachulis | Mike McMahan, Esq. | Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching sixteen reports reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1049. | 6/7/2011 | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 1050. | 6/7/2011 | Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 1051. | 6/7/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching draft letter reflecting same. | AC;WP |
| 1052. | 6/7/2011 | Jim Vaughn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jim Vaughn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant and attaching letter reflecting same. | AC;WP |
| 1053. | 6/7/2011 | Kevin Cross, Esq.; Paul Ceglia | Paul Ceglia; Kevin Cross, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1054. | 6/7/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1055. | 6/7/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1056. | 6/7/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1057. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1058. | 6/7/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1059. | 6/7/2011 | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Valery Aginsky | Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Valery Aginsky | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1060. | 6/7/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Brian Kiefer; Kip Guthrie; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jodi Joung; John Corey; Aaron Schenherr | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1061. | 6/7/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1062. | 6/7/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching two spreadsheets reflecting same. | AC;WP |
| 1063. | 6/7/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1064. | 6/7/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching spreadsheet reflecting same. | AC;WP |
| 1065. | 6/7/2011 | Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Valery Aginsky | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Valery Aginsky | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1066. | 6/7/2011 | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Valery Aginsky | Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Valery Aginsky | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1067. | 6/7/2011 | Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Valery Aginsky | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Valery Aginsky | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1068. | 6/7/2011 | Jerry Trippitelli, Esq. | Jim Vaughn | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expert and attaching document reflecting same. | AC;WP |
| 1069. | 6/8/2011 | Jerry Trippitelli, Esq.; John Evans | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1070. | 6/8/2011 | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Lisa Clements; John Evans; Jerry Trippitelli, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1071. | 6/8/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; Lisa Clements; John Evans; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1072. | 6/8/2011 | Jerry Trippitelli, Esq.; Lisa Clements; Esq.; John Evans | Lisa Clements; Jerry Trippitelli, Esq.; John Evans; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1073. | 6/8/2011 | Lisa Clements; Esq.; John Evans; Jerry Trippitelli, Esq. | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1074. | 6/8/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Lisa Clements; John Evans; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1075. | 6/8/2011 | Jerry Trippitelli, Esq. | Lisa Clements; John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection and attaching spreadsheet reflecting same. | AC;WP |
| 1076. | 6/8/2011 | Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1077. | 6/8/2011 | Carrie Parikh, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1078. | 6/8/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy meeting. | AC;WP |
| 1079. | 6/8/2011 | Dennis Vacco, Esq. | Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Stephanie Canastraro | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1080. | 6/8/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Brian Kiefer; Christopher P. Hall, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1081. | 6/8/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding strategy meeting and opposition to motion for expedited discovery. | AC;WP |
| 1082. | 6/8/2011 | Richard Scherer, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding strategy meeting and opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1083. | 6/8/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and opposition to motion for expedited discovery. | AC;WP |
| 1084. | 6/8/2011 | Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; | Carrie Parikh, Esq.; Mike McMahan, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts and opposition to motion for expedited discovery. | AC;WP |
| 1085. | 6/8/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Brian Kiefer; Christopher P. Hall, Esq. | Carrie Parikh, Esq.; Mike McMahan, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1086. | 6/8/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1087. | 6/8/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1088. | 6/8/2011 | Christopher P. Hall, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Brian Kiefer; Christopher P. Hall, Esq. | Mike McMahan, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1089. | 6/8/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | Mike McMahan, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1090. | 6/8/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Christopher P. Hall, Esq. | Mike McMahan, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1091. | 6/8/2011 | Lisa Clements; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1092. | 6/8/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1093. | 6/8/2011 | John Evans | Jim Vaughn | Jerry Trippitelli, Esq. | E-Mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1094. | 6/8/2011 | John Evans | Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1095. | 6/8/2011 | Jerry Trippitelli, Esq.; Jim Vaughn | Jim Vaughn; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 1096. | 6/8/2011 | Jim Vaughn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jim Vaughn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 1097. | 6/8/2011 | Jerry Trippitelli, Esq.; Jim Vaughn | Jim Vaughn; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 1098. | 6/9/2011 | James Brachulis | Mike McMahan, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching memorandum reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|------|------|------|
| 1099. | 6/9/2011 | James Brachulis | Mike McMahan, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching memorandum reflecting same. | AC;WP |
| 1100. | 6/9/2011 | Jona L. Bolling; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jona L Bolling | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1101. | 6/9/2011 | Jona L. Bolling; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jona L. Bolling | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1102. | 6/9/2011 | Jona L. Bolling; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jona L. Bolling | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1103. | 6/9/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1104. | 6/9/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling, Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1105. | 6/9/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1106. | 6/9/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching notes reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1107. | 6/9/2011 | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | John Evans;<br>Jerry Trippitelli, Esq.;<br>Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1108. | 6/9/2011 | John Evans;<br>Lisa Clements;<br>Jerry Trippiteilli, Esq. | Lisa Clements;<br>Jerry Trippitelli, Esq.;<br>John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1109. | 6/9/2011 | Lisa Clements;<br>Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.;<br>John Evans;<br>Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1110. | 6/9/2011 | Jerry Trippitelli, Esq.;<br>Lisa Clements;<br>John Evans | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1111. | 6/9/2011 | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1112. | 6/9/2011 | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements;<br>Jerry Trippitelli, Esq.;<br>John Evans; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1113. | 6/9/2011 | Lisa Clements;<br>John Evans;<br>Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.;<br>John Evans;<br>Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1114. | 6/9/2011 | John Evans;<br>Lisa Clements;<br>Jerry Trippitelli, Esq. | Lisa Clements;<br>Jerry Trippitelli, Esq.;<br>John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1115. | 6/9/2011 | Robert Brownlie, Esq. | Kevin Cross, Esq.;<br>Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1116. | 6/9/2011 | Robert Brownlie, Esq. | Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation | AC;WP |
| 1117. | 6/9/2011 | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Jerry Trippitelli, Esq.; John Evans; Robert Brownlie, Esq.; Don Jaycox | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1118. | 6/9/2011 | Jerry Trippitelli, Esq.; Lisa Clements | John Evans; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Don Jaycox | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching letter reflecting same. | AC;WP |
| 1119. | 6/9/2011 | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1120. | 6/9/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Lisa Clements; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1121. | 6/9/2011 | Jim Vaughn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jim Vaughn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching letter reflecting same. | AC;WP |
| 1122. | 6/9/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1123. | 6/9/2011 | Lisa Clements; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1124. | 6/9/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1125. | 6/9/2011 | Lisa Clements; John Evans; Jerry Trippitelli, Esq. | John Evans; Jerry Trippitelli, Esq.; Lisa Clements | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1126. | 6/9/2011 | Carrie Parikh, Esq. | Christopher P. Hall, Esq. | | E-mail | E-mail with handwritten attorney notes of conversation with client reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1127. | 6/10/2011 | Mike McMahan, Esq.; James Brachulis | James Brachulis; Mike McMahan, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1128. | 6/10/2011 | James Brachulis; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; James Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1129. | 6/10/2011 | James Brachulis; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; James Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1130. | 6/10/2011 | James Brachulis | Christopher P. Hall, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|-----|-----|-----|
| 1131. | 6/10/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; John Evans | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1132. | 6/10/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1133. | 6/10/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1134. | 6/10/2011 | Christopher P. Hall, Esq.; Carrie S. Parikh | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching attorney notes reflecting same. | AC;WP |
| 1135. | 6/10/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1136. | 6/10/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; John Evans | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1137. | 6/10/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1138. | 6/10/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; John Evans | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1139. | 6/10/2011 | John Evans; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1140. | 6/10/2011 | John Evans; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Keving Cross; Richard Scherer, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1141. | 6/10/2011 | John Evans; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1142. | 6/10/2011 | John Evans; Jerry Trippitelli, Esq.; Chirstopher P, Hall | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1143. | 6/10/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motions to expedite discovery and attaching chart reflecting same. | AC;WP |
| 1144. | 6/10/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1145. | 6/10/2011 | Kevin Cross, Esq. | Paul Ceglia; Paul Argentieri, Esq. | Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|---------------|-------------|---------------------|
| 1146. | 6/10/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion to expedite discovery and attaching chart reflecting same. | AC;WP |
| 1147. | 6/10/2011 | Mike McMahan, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion to expedite discovery and attaching chart reflecting same. | AC;WP |
| 1148. | 6/10/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1149. | 6/13/2011 | James Brachulis; Carrie Parikh, Esq. | Carrie Parikh, Esq.; James Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1150. | 6/13/2011 | Carrie Parikh, Esq.; James Brachulis | James Brachulis; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1151. | 6/13/2011 | James Brachulis; Carrie Parikh, Esq. | Carrie Parikh, Esq.; James Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1152. | 6/13/2011 | Carrie Parikh, Esq. | James Brachulis | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1153. | 6/13/2011 | Mike McMahan, Esq. | James Brachulis | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1154. | 6/13/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Christopher P. Hall, Esq.; Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching two e-mails and memoranda reflecting same. | AC;WP |
| 1155. | 6/13/2011 | Jona L. Bolling | Robert Bolling | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching document reflecting same. | AC;WP |
| 1156. | 6/13/2011 | Mike McMahan, Esq. | Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and cross motion and attaching outline ref same. | AC;WP |
| 1157. | 6/13/2011 | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Lisa Clements | Jim Vaughn; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching report reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1158. | 6/13/2011 | Carrie Parikh, Esq. | Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expert. | AC;WP |
| 1159. | 6/13/2011 | Carrie Parikh, Esq. | Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expert. | AC;WP |
| 1160. | 6/13/2011 | Mike McMahan, Esq. | | | Notes | Attorney notes reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1161. | 6/13/2011 | Christopher P. Hall, Esq. | Frank Burch, Esq.; Joseph Finnerty III, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and litigation strategy. | AC;WP |
| 1162. | 6/14/2001 | Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts and attaching draft declaration reflecting same. | AC;WP |
| 1163. | 6/14/2011 | Jona L. Bolling; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jona L. Bolling | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1164. | 6/14/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1165. | 6/14/2011 | Jona L. Bolling; Robert Brownlie, Esq. | Robert Brownlie, Esq.; John L. Bolling | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1166. | 6/14/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1167. | 6/14/2011 | Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts and attaching draft declaration reflecting same.. | AC;WP |
| 1168. | 6/14/2011 | Mike McMahan, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Mike McMahan, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion to expedite discovery and attaching draft motion reflecting same. | AC;WP |
| 1169. | 6/14/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts and opposition to motion for expedited discovery. | AC;WP |
| 1170. | 6/14/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts and opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1171. | 6/14/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts and opposition to motion for expedited discovery. | AC;WP |
| 1172. | 6/14/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expert declaration. | AC;WP |
| 1173. | 6/14/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expert declaration. | AC;WP |
| 1174. | 6/14/2011 | James A. Brachulis; Carrie Parikh, Esq. | Carrie Parikh, Esq.; James A. Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expert and attaching document reflecting same. | AC;WP |
| 1175. | 6/14/2011 | James Brachulis; Carrie Parikh, Esq. | Carrie Parikh, Esq.; James Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts and attaching document  reflecting same. | AC;WP |
| 1176. | 6/14/2011 | James A. Brachulis; Carrie Parikh, Esq. | Carrie Parikh, Esq.; James A. Brachulis | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expert. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1177. | 6/14/2011 | John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Paul Osborn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1178. | 6/14/2011 | Jerry Trippitelli, Esq.; John Paul Osborn | John Paul Osborn; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1179. | 6/14/2011 | John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Paul Osborn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1180. | 6/14/2011 | Jerry Trippitelli, Esq.; John Paul Osborn | John Paul Osborn; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1181. | 6/14/2011 | Jerry Trippitelli, Esq.; Valery Aginsky | Valery Aginsky; Jerry Trippitelli, Esq. | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1182. | 6/14/2011 | John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Paul Osborn | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1183. | 6/14/2011 | Valery Aginsky; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Valery Aginsky | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |
| 1184. | 6/14/2011 | Jerry Trippitelli, Esq.; Valery Aginsky | Valery Aginsky; Jerry Trippitelli, Esq. | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |
| 1185. | 6/14/2011 | Jerry Trippitelli, Esq.; John Paul Osborn | John Paul Osborn; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1186. | 6/14/2011 | John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Paul Osborn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |
| 1187. | 6/14/2011 | Valery Aginsky; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Valery Aginsky | Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |
| 1188. | 6/14/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |
| 1189. | 6/14/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |
| 1190. | 6/14/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |
| 1191. | 6/14/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1192. | 6/15/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery and attaching draft proposed order reflecting same. | AC;WP |
| 1193. | 6/15/2011 | Jerry Trippitelli, Esq. | Valery Aginsky | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1194. | 6/15/2011 | Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1195. | 6/15/2011 | Jerry Trippitelli, Esq. | John P. Osborn | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1196. | 6/15/2011 | Richard Scherer, Esq.; | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq. | Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft memorandum and draft declaration reflecting same. | AC;WP |
| 1197. | 6/15/2011 | Jody Strimling-Muchow; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Bownlie; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft reflecting same. | AC;WP |
| 1198. | 6/15/2011 | Kevin J. Cross | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft exhibit reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1199. | 6/15/2011 | Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts and attaching draft declaration reflecting same. | AC;WP |
| 1200. | 6/15/2011 | Christopher P. Hall, Esq.; Jody Strimling-Muchow | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1201. | 6/15/2011 | Christopher P. Hall, Esq.; Jody Strimling-Muchow | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1202. | 6/15/2011 | Jerry Trippitelli, Esq.; John Paul Osborn | John Paul Osborn; Jerry Trippitelli, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1203. | 6/15/2011 | Christopher P. Hall, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Richard Scherer, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1204. | 6/15/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq.; | Kevin Cross, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1205. | 6/15/2011 | Kevin Cross, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1206. | 6/15/2011 | Kevin Cross, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq. | Richard Scherer, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy | AC;WP |
| 1207. | 6/15/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1208. | 6/15/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1209. | 6/15/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1210. | 6/15/2011 | Jerry Trippitelli, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Christopher P. Hall, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion to expedite discovery. | AC;WP |
| 1211. | 6/15/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding motion to expedite discovery. | AC;WP |
| 1212. | 6/15/2011 | Christopher P. Hall, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; John Allcock, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Richard Scherer, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy | AC;WP |
| 1213. | 6/15/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery and attaching declaration reflecting same. | AC;WP |
| 1214. | 6/15/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1215. | 6/15/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1216. | 6/15/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1217. | 6/15/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1218. | 6/15/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1219. | 6/15/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1220. | 6/15/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1221. | 6/15/2011 | Jerry Trippitelli, Esq.; Jim Vaughn | Jim Vaughn; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1222. | 6/15/2011 | Jim Vaughn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jim Vaughn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1223. | 6/15/2011 | Jerry Trippitelli, Esq. | Jim Vaughn | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1224. | 6/15/2011 | John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Paul Osborn | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery and attaching draft declaration reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1225. | 6/15/2011 | Jerry Trippitelli, Esq. | Valery Aginsky | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1226. | 6/15/2011 | Jerry Trippitelli, Esq. | John Paul Osborn | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1227. | 6/16/2011 | James Brachulis | Mike McMahan, Esq. | Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching report reflecting same. | AC;WP |
| 1228. | 6/16/2011 | Robert Brownlie, Esq. | Paul Ceglia | Kevin Cross, Esq. | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1229. | 6/16/2011 | Jerry Trippitelli, Esq. | John Evans | Jim Vaughn; Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |

181

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1230. | 6/16/2011 | Jerry Trippitelli, Esq. | Valery Aginsky | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1231. | 6/16/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1232. | 6/16/2011 | Jerry Trippitelli, Esq. | John Paul Osborn | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1233. | 6/16/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; John Evans | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration and five exhibits reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1234. | 6/16/2011 | Jody Strimling-Muchow; Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | Carrie Parikh, Esq.; Mike McMahan, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery attaching draft declaration reflecting same. | AC;WP |
| 1235. | 6/16/2011 | Jerry Trippitelli, Esq.; John Evans | Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration and five exhibits reflecting same. | AC;WP |
| 1236. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; | Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1237. | 6/16/2011 | Robert Brownlie, Esq.; Christopher P. Hall; | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft proposed order reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1238. | 6/16/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; John Evans | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expert and attaching four reports and a draft declaration and exhibit regarding same. | AC;WP |
| 1239. | 6/16/2011 | Richard Scherer, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Mike McMahan, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Carrie Parikh, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft motion reflecting same. | AC;WP |
| 1240. | 6/16/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching two draft declarations reflecting same. | AC;WP |
| 1241. | 6/16/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding affidavit. | AC;WP |
| 1242. | 6/16/2011 | Richard Scherer, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding affidavit. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1243. | 6/16/2011 | Carrie Parikh, Esq. | Richard Scherer, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding affidavit. | AC;WP |
| 1244. | 6/16/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Evans | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; John Evans | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expert  and attaching four reports and draft declaration and exhibit reflecting same. | AC;WP |
| 1245. | 6/16/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Jody Strimling-Muchow | Dennis Vacco, Esq.; Kevin Cross, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | Carrie Parikh, Esq.; Mike McMahan, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1246. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding affidavit. | AC;WP |
| 1247. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding affidavit. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1248. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding affidavit. | AC;WP |
| 1249. | 6/16/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding Opposition to Motion for Expedited Discovery and attaching two draft declarations reflecting same. | AC;WP |
| 1250. | 6/16/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1251. | 6/16/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1252. | 6/16/2011 | Valery Aginsky; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Valery Aginsky | Robert Brownlie, Esq.; Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|-----|-----|-----|
| 1253. | 6/16/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Paul Osborn | Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; John Paul Osborn | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1254. | 6/16/2011 | Jerry Trippitelli, Esq.; John Paul Osborn | John Paul Osborn; Jerry Trippitelli, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1255. | 6/16/2011 | Jerry Trippitelli, Esq.; Valery Aginsky | Valery Aginsky; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1256. | 6/16/2011 | Christopher P. Hall, Esq.; Brian Kiefer | Brian Kiefer; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Kip Guthrie | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1257. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1258. | 6/16/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1259. | 6/16/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1260. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1261. | 6/16/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1262. | 6/16/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1263. | 6/16/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John Paul Osborn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; John Paul Osborn | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1264. | 6/16/2011 | Christopher P. Hall, Esq.; Brian Kiefer | Brian Kiefer; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kip Guthrie Christopher P. Hall, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1265. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1266. | 6/16/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1267. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|-----|-----|-----|
| 1268. | 6/16/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; John P. Osborn | Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq.; John P. Osborn | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1269. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1270. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1271. | 6/16/2011 | Jerry Trippitelli, Esq. | John Evans | Jim Vaughn | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1272. | 6/16/2011 | Jerry Trippitelli, Esq. | John Evans | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching report reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1273. | 6/16/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1274. | 6/16/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1275. | 6/16/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1276. | 6/16/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; John Evans | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1277. | 6/16/2011 | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; John Evans | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1278. | 6/16/2011 | Jerry Trippitelli, Esq.; John Evans | Richard Scherer, Esq.; Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration and attaching four draft exhibits reflecting same. | AC;WP |
| 1279. | 6/16/2011 | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn; Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration and five exhibits reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1280. | 6/16/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding declaration and attaching four draft exhibits reflecting same. | AC;WP |
| 1281. | 6/16/2011 | Jim Vaughn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jim Vaughn; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1282. | 6/16/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1283. | 6/16/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration and five exhibits reflecting same. | AC;WP |
| 1284. | 6/16/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1285. | 6/16/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1286. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1287. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1288. | 6/16/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Paul Ceglia | Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1289. | 6/16/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft proposed order reflecting same. | AC;WP |
| 1290. | 6/16/2011 | Jim Vaughn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jim Vaughn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1291. | 6/16/2011 | Jerry Trippitelli, Esq.; Jim Vaughn | Jim Vaughn; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1292. | 6/16/2011 | Jim Vaughn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jim Vaughn | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1293. | 6/16/2011 | Jerry Trippitelli, Esq. | Valery Aginsky | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1294. | 6/16/2011 | Valery Aginsky | Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Valery Aginsky | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery and attaching draft declaration and exhibit reflecting same. | AC;WP |
| 1295. | 6/16/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1296. | 6/16/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1297. | 6/16/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1298. | 6/16/2011 | Robert Brownlie, Esq. | John Paul Osborn | Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1299. | 6/17/2011 | James Brachulis | Mike McMahan, Esq. | Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching four documents reflecting same. | AC;WP |
| 1300. | 6/17/2011 | James Brachulis | Mike McMahan, Esq. | Carrie Parikh, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching four documents reflecting same. | AC;WP |
| 1301. | 6/17/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1302. | 6/17/2011 | Christopher P. Hall, Esq.; Paul Ceglia | Paul Ceglia; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1303. | 6/17/2011 | Christopher P. Hall, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq., | Kevin Cross, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1304. | 6/17/2011 | Christopher P. Hall, Esq.; Paul Ceglia; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Paul Ceglia; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq., | Kevin Cross, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1305. | 6/17/2011 | Robert Brownlie, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Paul Ceglia; Robert Brownlie, Esq. | Kevin Cross, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1306. | 6/17/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Dennis Vacco, Esq.,.; Christopher P. Hall, Esq.; Paul Ceglia | Kevin Cross, Esq.; Paul Argentieri, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1307. | 6/17/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Dennis Vacco, Esq.,.; Christopher P. Hall, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Paul Argentieri, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1308. | 6/17/2011 | Christopher P. Hall, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Paul Ceglia; Robert Brownlie, Esq.; Dennis Vacco, Esq.,. | Paul Argentieri, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1309. | 6/17/2011 | Robert Brownlie, Esq. | Paul Ceglia | Kevin Cross, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1310. | 6/17/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1311. | 6/17/2011 | Mike McMahan, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1312. | 6/17/2011 | Jerry Tippitelli | Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Richard Brownlie | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts and attaching draft declaration and exhibit reflecting same. | AC;WP |
| 1313. | 6/17/2011 | Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P Hall; Mike McMahan, Esq. | Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft memorandum reflecting same. | AC;WP |
| 1314. | 6/17/2011 | Christopher P. Hall, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Paul Ceglia | Kevin Cross, Esq.; Paul Argentien; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1315. | 6/17/2011 | Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration and exhibit reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1316. | 6/17/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Paul Ceglia | Kevin Cross, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1317. | 6/17/2011 | Richard Scherer, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery | AC;WP |
| 1318. | 6/17/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery | AC;WP |
| 1319. | 6/17/2011 | Mike McMahan, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1320. | 6/17/2011 | Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq. | Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft memorandum reflecting same. | AC;WP |
| 1321. | 6/17/2011 | Christopher P. Hall, Esq.; Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Paul Ceglia | Kevin Cross, Esq.; Paul Argentieri, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1322. | 6/17/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | Kevin Cross, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1323. | 6/17/2011 | Robert Brownlie, Esq. | Paul Ceglia | Kevin Cross, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1324. | 6/17/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1325. | 6/17/2011 | Richard Scherer, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1326. | 6/17/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expeditied discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1327. | 6/17/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1328. | 6/17/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P Hall; Mike McMahan, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1329. | 6/17/2011 | Richard Scherer, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Carrie Parikh, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Chistopher P. Hall | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1330. | 6/17/2011 | Richard Scherer, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1331. | 6/17/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1332. | 6/17/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1333. | 6/17/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq. | Robert Brownlie, Esq.; Kip Guthrie; Brian Kiefer; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1334. | 6/17/2011 | Dennis Vacco, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1335. | 6/17/2011 | Robert Brownlie, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1336. | 6/17/2011 | Carrie Parikh, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1337. | 6/17/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq. | Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1338. | 6/17/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Richard Scherer, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1339. | 6/17/2011 | Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Richard Scherer, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1340. | 6/17/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1341. | 6/17/2011 | Robert Brownlie, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1342. | 6/17/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1343. | 6/17/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Richard Scherer, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1344. | 6/17/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1345. | 6/17/2011 | Robert Brownlie, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1346. | 6/17/2011 | Carrie S. Parikh, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Jerry Trippitelli, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1347. | 6/17/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1348. | 6/17/2011 | Carrie Parikh, Esq. | Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1349. | 6/17/2011 | James Brachulis | Mike McMahan, Esq. | Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching faxed documents reflecting same. | AC;WP |
| 1350. | 6/17/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq. | Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion to expedite discovery. | AC;WP |
| 1351. | 6/17/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1352. | 6/17/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1353. | 6/17/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1354. | 6/17/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1355. | 6/17/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1356. | 6/17/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1357. | 6/17/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1358. | 6/17/2011 | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn; John Evans; Jerry Trippitelli, Esq. | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1359. | 6/17/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1360. | 6/17/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1361. | 6/17/2011 | Jerry Trippitelli, Esq.; Jim Vaughn | Jim Vaughn; Jerry Trippitelli, Esq. | John Evans | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1362. | 6/17/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1363. | 6/17/2011 | Jerry Trippitelli, Esq. | Jim Vaughn | John Evans | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration reflecting same. | AC;WP |
| 1364. | 6/17/2011 | John Evans; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1365. | 6/17/2011 | Jim Vaughn; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; John Evans | Robert Brownlie, Esq.; Jim Vaughn | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery and attaching draft declaration and exhibit reflecting same. | AC;WP |
| 1366. | 6/17/2011 | Jerry Trippitelli, Esq.; John Evans | John Evans; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1367. | 6/18/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1368. | 6/18/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | Richard Scherer, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1369. | 6/18/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1370. | 6/18/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq., Robert Brownlie, Esq.; Carrie Parikh, Esq. | Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|-----|------|------|-----|-----|------|------|------|
| 1371. | 6/20/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Elizabeth Fitzgerald | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery. | AC;WP |
| 1372. | 6/20/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq. | Robert Brownlie, Esq.; Elizabeth Fitzgerald | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery. | AC;WP |
| 1373. | 6/20/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding motion for expedited discovery. | AC;WP |
| 1374. | 6/20/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1375. | 6/20/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1376. | 6/20/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1377. | 6/20/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Argentieri, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1378. | 6/20/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1379. | 6/20/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1380. | 6/20/2011 | Robert Brownlie, Esq. | Paul Ceglia | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1381. | 6/20/2011 | Robert Brownlie, Esq. | Paul Argentieri, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1382. | 6/20/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding factual investigation and attaching memorandum reflecting same. | AC;WP |
| 1383. | 6/20/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1384. | 6/20/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Kip Guthrie; Brian Kiefer; Carrie Parikh, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1385. | 6/20/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Kip Guthrie; Brian Kiefer; Carrie Parikh, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1386. | 6/20/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1387. | 6/20/2011 | Mike McMahan, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1388. | 6/20/2011 | Richard Scherer, Esq.; Mike McMahan, Esq. | Mike McMahan, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1389. | 6/20/2011 | Mike McMahan, Esq.; Richard Scherer, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Mike McMahan, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1390. | 6/20/2011 | Richard Scherer, Esq. | Carrie Parikh, Esq.; Mike McMahan, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1391. | 6/20/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Kip Guthrie.; Brian Kiefer; Carrie Parikh, Esq.; Kevin Cross, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1392. | 6/20/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Kip Guthrie.; Brian Kiefer | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1393. | 6/20/2011 | Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1394. | 6/20/2011 | Mike McMahan, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1395. | 6/20/2011 | Mike McMahan, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1396. | 6/21/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding factual investigation. | AC;WP |
| 1397. | 6/21/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice  in anticipation of litigation regarding factual investigation. | AC;WP |
| 1398. | 6/21/2011 | Richard Scherer, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1399. | 6/22/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1400. | 6/22/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Dennis Vacco, Esq.; Kevin Cross, Esq. | dba6695@sbcglobal.net | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching photo reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1401. | 6/22/2011 | Jona L. Bolling | Robert Brownlie, Esq. | dba6695@sbcglobal.net | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching photo reflecting same. | AC;WP |
| 1402. | 6/22/2011 | Paul Ceglia | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1403. | 6/22/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1404. | 6/22/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1405. | 6/22/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1406. | 6/22/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1407. | 6/22/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1408. | 6/22/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1409. | 6/22/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1410. | 6/22/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1411. | 6/22/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1412. | 6/22/2011 | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1413. | 6/22/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1414. | 6/22/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq., | Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expert. | AC;WP |
| 1415. | 6/22/2011 | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq., | Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1416. | 6/22/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq., | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1417. | 6/22/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq., | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1418. | 6/23/2011 | Mike McMahan, Esq. | James Brachulis | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1419. | 6/23/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Dennis Vacco, Esq.; Kevin Cross, Esq. Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching memorandum reflecting same. | AC;WP |
| 1420. | 6/23/2011 | Kevin Cross, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1421. | 6/23/2011 | Kevin Cross, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1422. | 6/23/2011 | Robert Brownlie, Esq. | Jona L. Bolling | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching memorandum reflecting same. | AC;WP |
| 1423. | 6/23/2011 | Robert Brownlie, Esq.; Kevin Cross, Esq.; Paul Ceglia | Kevin Cross, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1424. | 6/23/2011 | Kevin Cross, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1425. | 6/23/2011 | Jona L. Bolling | Robert Brownie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching notes reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|------|---------|------|------|-----|-----|------|------|
| 1426. | 6/23/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Dennis Vacco, Esq.; Jona L. Bolling | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching three e-mails and photos reflecting same. | AC;WP |
| 1427. | 6/23/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1428. | 6/23/2011 | Paul Ceglia; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1429. | 6/23/2011 | Robert Brownlie, Esq. | Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching three e-mails and photos reflecting same. | AC;WP |
| 1430. | 6/23/2011 | Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1431. | 6/23/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1432. | 6/23/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Paul Ceglia | Robert Brownlie, Esq.; Paul Ceglia | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1433. | 6/23/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1434. | 6/23/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | dba6695@sbcglobal.net | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1435. | 6/23/2011 | Carrie Parikh, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; William J. Campbell, Esq. | Christopher P. Hall, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy and attaching memorandum reflecting same. | AC;WP |
| 1436. | 6/23/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1437. | 6/23/2011 | Paul Ceglia; Robert W. Brownlie | Paul Ceglia; Robert W. Brownlie | Dennis Vacco, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1438. | 6/23/2011 | Christopher P. Hall, Esq.; Kevin Cross, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Kip Guthrie; Brian Kiefer; Christopher P. Hall, Esq. | | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1439. | 6/23/2011 | Carrie Parikh, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; William J. Campbell, Esq. | Christopher P. Hall, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy and attaching draft memorandum reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1440. | 6/23/2011 | Richard Scherer, Esq. | Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching report reflecting same. | AC;WP |
| 1441. | 6/23/2011 | Robert Brownlie, Esq.; Richard Scherer, Esq.; James Grable, Jr | Jona L. Bolling; Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Randall D. White; Eric M. Soehnlein | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching letter and e-mail reflecting same. | AC;WP |
| 1442. | 6/23/2011 | Robert Brownlie, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | Jona L. Bolling; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Jona L. Bolling; Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching report reflecting same. | AC;WP |
| 1443. | 6/23/2011 | Richard Scherer, Esq.; James W. Grable, Jr. | Robert Brownlie, Esq.; Terrence M. Connors, Esq.; Randall D. White; Eric M. Soehnlein | Kevin Cross, Esq.; Dennis Vacco, Esq.; Vicki L. Stover | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching letter and e-mail reflecting same. | AC;WP |
| 1444. | 6/23/2011 | Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Jona L. Bolling | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. and attaching report reflecting same. | AC;WP |
| 1445. | 6/23/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | Jona L. Bolling | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1446. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation. | AC;WP |
| 1447. | 6/23/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1448. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Jona L. Bolling | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1449. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1450. | 6/23/2011 | Dennis Vacco, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1451. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Jona L. Bolling; Robert Brownlie, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1452. | 6/23/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1453. | 6/23/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Kevin Cross, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching e-mails and reports reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1454. | 6/23/2011 | Robert Brownlie, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching report reflecting same. | AC;WP |
| 1455. | 6/23/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1456. | 6/23/2011 | Dennis Vacco, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1457. | 6/23/2011 | Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1458. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | William J. Campbell, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1459. | 6/23/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1460. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1461. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1462. | 6/23/2011 | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1463. | 6/23/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1464. | 6/23/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1465. | 6/23/2011 | Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1466. | 6/23/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|------|--------|------|-----|-----|--------|-------------|----------|
| 1467. | 6/23/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1468. | 6/23/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1469. | 6/23/2011 | Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1470. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1471. | 6/23/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1472. | 6/23/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1473. | 6/23/2011 | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1474. | 6/23/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1475. | 6/23/2011 | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1476. | 6/23/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1477. | 6/23/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1478. | 6/23/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding experts. | AC;WP |
| 1479. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq. | Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1480. | 6/23/2011 | Robert Brownlie, Esq.; Richard Scherer, Esq.; James W. Grable, Jr.; Esq. | Jona L. Bolling; Robert Brownlie, Esq.; Terrence M. Conners, Esq.; Randall D. White; Eric M. Soehrlein | Christopher P. Hall, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq.; Vicki L. Stover | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching e-mail and letter reflecting same. | AC;WP |
| 1481. | 6/23/2011 | Robert Brownlie, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | Jona L. Bolling; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Jona L. Bolling | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching document reflecting same. | AC;WP |
| 1482. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq. | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1483. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq. | Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1484. | 6/23/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1485. | 6/23/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq.. Esq. | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding the factual investigation. | AC;WP |
| 1486. | 6/23/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1487. | 6/23/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1488. | 6/23/2011 | Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1489. | 6/23/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1490. | 6/23/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1491. | 6/23/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1492. | 6/23/2011 | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1493. | 6/23/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Richard Scherer, Esq. | Christopher P. Hall, Esq.; Richard Scherer, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1494. | 6/23/2011 | Christopher P. Hall, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Kevin Cross, Esq.; Dennis Vacco, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Mike McMahan, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1495. | 6/24/2011 | Jona L. Bolling; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jona L. Bolling | Christopher P. Hall, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1496. | 6/24/2011 | Robert Brownlie, Esq. | Paul Ceglia | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq.; William J. Campbell, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1497. | 6/24/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1498. | 6/24/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1499. | 6/24/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1500. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1501. | 6/24/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1502. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding opposition to motion for expedited discovery. | AC;WP |
| 1503. | 6/24/2011 | Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1504. | 6/24/2011 | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq.; | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1505. | 6/24/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1506. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1507. | 6/24/2011 | Christopher P. Hall, Esq. | Robert Brownlie, Esq.; Carrie Parikh, Esq. | Dennis Vacco, Esq. | E-Mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1508. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy and attaching memorandum and draft motion reflecting same. | AC;WP |
| 1509. | 6/24/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1510. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1511. | 6/24/2011 | Christopher P. Hall, Esq. | Carrie Parikh, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1512. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; | Christopher P. Hall, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Robert Brownlie, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy and attaching draft motion and memorandum reflecting same. | AC;WP |
| 1513. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Mike McMahan, Esq.; Richard Scherer, Esq.; Dennis Vacco, Esq.; Carrie Parikh, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1514. | 6/24/2011 | Christopher P. Hall, Esq.; Carrie Parikh, Esq. | Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1515. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Carrie Parikh, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1516. | 6/24/2011 | Carrie Parikh, Esq.; Christopher P. Hall, Esq. | Christopher P. Hall, Esq.; Robert Brownlie, Esq. | Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1517. | 6/24/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1518. | 6/24/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1519. | 6/24/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Richard Scherer, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1520. | 6/24/2011 | Dennis Vacco, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1521. | 6/24/2011 | Jona L. Bolling; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Richard Scherer, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching report reflecting same. | AC;WP |
| 1522. | 6/24/2011 | Robert Brownlie, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Robert Brownlie, Esq. | Kevin Cross, Esq.; Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1523. | 6/24/2011 | Carrie Parikh, Esq. | Christopher P. Hall, Esq. | Mike McMahan, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching memorandum reflecting same. | AC;WP |
| 1524. | 6/26/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding withdrawal. | AC;WP |
| 1525. | 6/26/2011 | Paul Argentieri, Esq., Robert Brownlie, Esq., | Robert Brownlie, Esq., Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding withdrawal. | AC;WP |
| 1526. | 6/26/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding withdrawal. | AC;WP |
| 1527. | 6/26/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Paul Ceglia | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding withdrawal. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1528. | 6/27/2011 | Jerry Trippitelli, Esq.; Dennis Vacco, Esq., | Dennis Vacco, Esq.; Christopher P. Hall, Esq., Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1529. | 6/27/2011 | Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq., Carrie Parikh, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel and attaching draft notice reflecting same. | AC;WP |
| 1530. | 6/27/2011 | Robert Brownlie, Esq. | Jeffrey A. Lake, Esq. | Paul Argentieri, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1531. | 6/27/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1532. | 6/27/2011 | Robert Brownlie, Esq. | Jeffrey A. Lake, Esq. | Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1533. | 6/27/2011 | Robert Brownlie, Esq. | Jona L. Bolling | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1534. | 6/27/2011 | Robert Brownlie, Esq.; Paul Ceglia | Paul Ceglia; Robert Brownlie, Esq. | Paul Argentieri, Esq.; Dennis Vacco, Esq.; Christopher P. Hall, Esq., Jeffrey A. Lake, Esq., | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding withdrawal. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1535. | 6/27/2011 | Paul Ceglia;<br>Robert Brownlie, Esq. | Robert Brownlie, Esq.;<br>Paul Ceglia | Paul Argentieri, Esq.;<br>Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding withdrawal. | AC;WP |
| 1536. | 6/27/2011 | Dennis Vacco, Esq.;<br>Robert Brownlie, Esq. | Robert Brownlie, Esq.;<br>Jeffrey Lake | Paul Argentieri, Esq.;<br>Christopher P. Hall, Esq.;<br>Dennis Vacco, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1537. | 6/27/2011 | Robert Brownlie, Esq.;<br>Paul Ceglia | Paul Ceglia;<br>Robert Brownlie, Esq. | Paul Argentieri, Esq.;<br>Dennis Vacco, Esq.;<br>Christopher P. Hall, Esq.;<br>Jeffrey A. Lake, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding substitution of counsel. | AC;WP |
| 1538. | 6/28/2011 | Mike McMahan, Esq. | Carrie Parikh, Esq.;<br>James Brachulis | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1539. | 6/28/2011 | Jerry Trippitelli, Esq. | Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.;<br>Richard Scherer, Esq.;<br>Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel and attaching draft notice reflecting same. | AC;WP |
| 1540. | 6/28/2011 | Jerry Trippitelli, Esq. | Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.;<br>Richard Scherer, Esq.;<br>Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel and attaching draft notice reflecting same. | AC;WP |
| 1541. | 6/28/2011 | Robert Brownlie, Esq.;<br>Jona L. Bolling | Jona L. Bolling;<br>Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1542. | 6/28/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1543. | 6/28/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jeffrey Lake; Jerry Trippitelli, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq.; Jeffrey Lake | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1544. | 6/28/2011 | Dennis Vacco, Esq.; Jeffrey Lake; Jerry Trippitelli, Esq. | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Dennis Vacco, Esq.; Jeffrey Lake | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1545. | 6/28/2011 | Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq. | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1546. | 6/28/2011 | Dennis Vacco, Esq.; Jeffrey A. Lake, Esq.; Jerry Trippitelli, Esq. | Jeffrey A. Lake, Esq.; Jerry Trippitelli, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1547. | 6/28/2011 | Carrie Parikh, Esq.; Richard Scherer, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq. | Richard Scherer, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1548. | 6/28/2011 | Richard Scherer, Esq.; Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1549. | 6/28/2011 | Carrie Parikh, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq. | Jerry Trippitelli, Esq.; Richard Scherer, Esq.; Christopher P. Hall, Esq.; Mike McMahan, Esq.; Dennis Vacco, Esq.; Robert Brownlie, Esq.; Carrie Parikh, Esq.; Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Dennis Vacco, Esq.; Paul Argentieri, Esq.; Kevin Cross, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1550. | 6/28/2011 | Jerry Trippitelli, Esq. | Carrie Parikh, Esq.; Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel and attaching draft notice reflecting same. | AC;WP |
| 1551. | 6/28/2011 | Jerry Trippitelli, Esq. | Jeffrey A. Lake, Esq. | Carrie Parikh, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel and attaching draft notice reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1552. | 6/28/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Jeffrey A. Lake, Esq. | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Jerry Trippitelli, Esq.; Carrie Parikh, Esq.; Christopher P. Hall, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice regarding substitution of counsel. | AC;WP |
| 1553. | 6/28/2011 | Jeffrey A. Lake, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice regarding substitution of counsel. | AC;WP |
| 1554. | 6/28/2011 | Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq. | Jeffrey A. Lake, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail reflecting request for and provision of legal advice regarding substitution of counsel. | AC;WP |
| 1555. | 6/28/2011 | Richard Scherer, Esq.; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Richard Scherer, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding substitution of counsel. | AC;WP |
| 1556. | 6/28/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding substitution of counsel. | AC;WP |
| 1557. | 6/28/2011 | Jerry Trippitelli, Esq.; Richard Scherer, Esq. | Richard Scherer, Esq.; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding substitution of counsel. | AC;WP |
| 1558. | 6/28/2011 | Jerry Trippitelli, Esq. | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice regarding substitution of counsel and attaching draft notice reflecting same. | AC;WP |
| 1559. | 6/30/2011 | Robert Brownlie, Esq.; Jona L. Bolling | Jona L. Bolling; Robert Brownlie, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1560. | 6/30/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching two memoranda regarding same. | AC;WP |
| 1561. | 6/30/2011 | Jona L. Bolling | Robert Brownlie, Esq.; | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching two memoranda regarding same. | AC;WP |
| 1562. | 6/30/2011 | Robert Brownlie, Esq. | Jeffrey A. Lake, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1563. | 6/30/2011 | Jerry Trippitelli, Esq. | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding data collection. | AC;WP |
| 1564. | 7/1/2011 | Jona L. Bolling | Robert Brownlie, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1565. | 7/1/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Jay Edelson, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1566. | 7/1/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Jay Edelson, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1567. | 7/1/2011 | Jay Edelson, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq.; Rafey Balabanian | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1568. | 7/1/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Jay Edelson, Esq. | E-mail | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1569. | 7/5/2011 | Jona L. Bolling | Robert Brownlie, Esq. | Connie Garner | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation and attaching document reflecting same. | AC;WP |
| 1570. | 7/5/2011 | Nathan Shaman; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Nathan Shaman | Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1571. | 7/5/2011 | Jerry Trippitelli, Esq. | Nathan Shaman | Jeffrey A. Lake, Esq. | E-mail | E-mail reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1572. | 7/5/2011 | Jerry Trippitelli, Esq.; Nathan Shaman | Nathan Shaman; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1573. | 7/5/2011 | Jerry Trippitelli, Esq.; Nathan Shaman | Nathan Shaman; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1574. | 7/5/2011 | Nathan Shaman | Jerry Trippitelli, Esq. | | E-mail | E-mail chain reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1575. | 7/6/2011 | Nathan Shaman; Paul Argentieri, Esq.; Jerry Trippitelli, Esq. | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Nathan Shaman | Jeffrey A. Lake, Esq.; Nathan Shaman; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1576. | 7/6/2011 | Paul Argentieri, Esq.; Jerry Trippitelli, Esq.; Nathan Shaman | Jerry Trippitelli, Esq.; Paul Argentieri, Esq.; Nathan Shaman | Nathan Shaman; Jeffrey A. Lake, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1577. | 7/6/2011 | Jerry Trippitelli, Esq.; Nathan Shaman; Paul Argentieri, Esq. | Nathan Shaman; Paul Argentieri, Esq. | Jeffrey A. Lake, Esq.; Jerry Trippitelli, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1578. | 7/6/2011 | Nathan Shaman; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Nathan Shaman | Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1579. | 7/6/2011 | Paul Argentieri, Esq.; Nathan Shaman; Jerry Trippitelli, Esq. | Nathan Shaman; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice regarding factual investigation. | AC;WP |
| 1580. | 7/21/2011 | Dardoh Sowe | Jerry Trippitelli, Esq. | Jim Vaughn | E-mail | E-mail reflecting request for and provision of legal advice regarding factual investigation and attaching document reflecting same. | AC;WP |
| 1581. | 8/19/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Nathan Shaman, Esq. | Dennis Vacco, Esq.; Christopher P. Hall, Esq., Robert Brownlie, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expedited discovery. | AC;WP |
| 1582. | 8/19/2011 | Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Robert Bownlie; Nathan Shaman | Dennis Vacco, Esq.; Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Kevin Cross, Esq. | Robert Brownlie, Esq.; Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1583. | 8/19/2011 | Dennis Vacco, Esq.; Robert Bownlie; Nathan Shaman | Robert Brownlie, Esq.; Christopher P. Hall, Esq.; Dennis Vacco, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1584. | 8/19/2011 | Robert Bownlie; Dennis Vacco, Esq.; Nathan Shaman | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain. | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1585. | 8/19/2011 | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Nathan Shaman | Dennis Vacco, Esq.; Christopher P. Hall, Esq.; Robert Brownlie, Esq.; Kevin Cross, Esq. | Kevin Cross, Esq.; Jerry Trippitelli, Esq.; Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice regarding discovery. | AC;WP |
| 1586. | 8/22/2011 | Sarah Walter | Jeffrey A. Lake, Esq. | Robert Brownlie, Esq.; Jerry Trippitelli, Esq. | E-mail | E-mail reflecting request for and provision of legal advice regarding discovery and attaching letter reflecting same. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1587. | 8/24/2011 | Nathan Shaman, Esq. | Robert Brownlie, Esq. | Jeffrey A. Lake, Esq.; Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching letter reflecting same. | AC;WP |
| 1588. | 8/24/2011 | Stephanie Canastraro | Jeffery A. Lake | Dennis Vacco, Esq.; Kevin Cross, Esq.; Richard Scherer, Esq.; Robert Brownlie, Esq.; Kip Hall | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching letter reflecting same. | AC;WP |
| 1589. | 8/24/2011 | Jerry Trippitelli, Esq. | Richard Scherer, Esq. | | E-Mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching letter reflecting same. | AC;WP |
| 1590. | 8/26/2011 | Emiko S. Gonzales | Jeffrey A. Lake, Esq. | Jerry Trippitelli, Esq.; Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching letter reflecting same. | AC;WP |
| 1591. | 8/31/2011 | Valery Aginsky; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Valery Aginsky | Jeffrey A. Lake, Esq.; Jerry Trippitelli, Esq.; Valery Aginsky | E-mail chain | E-mail reflecting request for and provision of legal advice regarding experts and attaching document reflecting same. | AC;WP |
| 1592. | 9/9/2011 | Paul Ceglia | Dennis Vacco, Esq.; Jeffrey A. Lake, Esq.; Robert Brownlie, Esq. | Phil Korologos | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1593. | 10/5/2011 | Paul Argentieri, Esq.; Valery Aginsky; Terrence M. Connors, Esq. | Robert Brownlie, Esq.; Dennis Vacco, Esq.; Terrence M. Connors, Esq.; Valery Aginksy | Paul Argentieri, Esq.; Dave Grable; James W. Grable; Valery Aginsky | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding expert. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1594. | 10/12/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Roberto Martinez, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1595. | 10/13/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | bob@colson.com | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1596. | 10/17/2011 | Marilyn Springer | Sanford Dumain; Peter Skivington; Robert Brownlie, Esq. | Robert Calihan, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1597. | 10/17/2011 | Paul Argentieri, Esq.; Robert Calihan, Esq. | Robert Calihan, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1598. | 10/17/2011 | Robert Calihan, Esq. | Paul Argentieri, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding litigation strategy. | AC;WP |
| 1599. | 10/17/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Dean Boland, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding substitution of counsel. | AC;WP |
| 1600. | 11/17/2011 | Lisa Clements; Daniel Libby; Mandi Deaton | Daniel Libby; Lisa Clements; Mandi Deaton | James Kitt; Daniel Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 1601. | 11/17/2011 | Daniel Libby; Lisa Clements; Mandi Deaton | Lisa Clements; Daniel Libby; Mandi Deaton | James Kitt; Daniel Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1602. | 11/17/2011 | Lisa Clements; Daniel Libby; Mandi Deaton | Daniel Libby; Lisa Clements; Mandi Deaton | James Kitt; Daniel Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding consultant. | AC;WP |
| 1603. | 11/17/2011 | Daniel Libby; Lisa Clements; Mandi Deaton | Lisa Clements; Daniel Libby; Mandi Deaton | James Kitt; Daniel Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1604. | 11/17/2011 | Mandi Deaton; Lisa Clements; | Lisa Clements; Daniel Libby; Mandi Deaton | James Kitt; Daniel Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1605. | 11/17/2011 | Lisa Clements; Mandi Deaton | Mandi Deaton; Lisa Clements | James Kitt; Daniel Libby | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding factual investigation. | AC;WP |
| 1606. | 11/28/2011 | Dean Boland, Esq. | Robert Brownlie, Esq. | Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1607. | 11/28/2011 | Robert Brownlie, Esq. | Paul Argentieri, Esq.; Dean Boland, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching letter refecting same. | AC;WP |
| 1608. | 11/28/2011 | Robert Brownlie, Esq. | Paul Argentieri, Esq.; Dean Boland | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery and attaching letter refecting same. | AC;WP |
| 1609. | 11/30/2011 | Dean Boland, Esq. | Robert Brownlie, Esq. | Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1610. | 11/30/2011 | Paul Argentieri, Esq. | Robert Brownlie, Esq. | Dean Boland, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1611. | 11/30/2011 | Robert Brownlie, Esq. | Dean Boland, Esq.; Paul Argentieri, Esq. | | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1612. | 11/30/2011 | Jerry Trippitelli, Esq. | Dean Boland, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding declaration. | AC;WP |
| 1613. | 11/30/2011 | Robert Brownlie, Esq.; Dean Boland, Esq. | Dean Boland, Esq.; Robert Brownlie, Esq. | Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1614. | 11/30/2011 | Jerry Trippitelli, Esq.; Dean Boland | Dean Boland; Jerry Trippitelli, Esq. | | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding discovery. | AC;WP |
| 1615. | 11/30/2011 | Robert Brownlie, Esq. | Dean Boland; Paul Argentieri, Esq. | | E-Mail | E-mail reflecting request for and provision of legal advice regarding discovery. | AC;WP |
| 1616. | 11/30/2011 | Jerry Trippitelli, Esq. | Dean Boland; Paul Argentieri, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice regarding discovery. | AC;WP |
| 1617. | 11/30/2011 | Robert Brownlie, Esq.; Dean Boland | Dean Boland; Robert Brownlie, Esq. | Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding discovery. | AC;WP |
| 1618. | 12/1/2011 | Robert Brownlie, Esq.; Dean Boland, Esq. | Dean Boland, Esq.; Robert Brownlie, Esq. | Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1619. | 12/1/2011 | Dean Boland, Esq. | Robert Brownlie, Esq. | Paul Argentieri, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1620. | 12/1/2011 | Paul Argentieri, Esq. | Dean Boland, Esq. | Nathan Shaman, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1621. | 12/1/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dean Boland, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Dean Boland, Esq. | Dean Boland, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1622. | 12/1/2011 | Paul Argentieri, Esq.; Robert Brownlie, Esq.; Dean Boland, Esq. | Robert Brownlie, Esq.; Dean Boland, Esq. | Dean Boland, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1623. | 12/1/2011 | Robert Brownlie, Esq.; Paul Argentieri, Esq.; Dean Boland, Esq. | Paul Argentieri, Esq.; Dean Boland, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1624. | 12/1/2011 | Paul Argentieri, Esq.; Dean Boland, Esq.; Robert Brownlie, Esq. | Dean Boland, Esq.; Robert Brownlie, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1625. | 12/1/2011 | Robert Brownlie, Esq.; Dean Boland, Esq. | Dean Boland, Esq.; Robert Brownlie, Esq. | Paul Argentieri, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1626. | 12/1/2011 | Robert Brownlie, Esq.; Dean Boland | Dean Boland; Robert Brownlie, Esq. | Paul Argentieri, Esq. | E-mail chain | E-mail reflecting request for and provision of legal advice regarding discovery. | AC;WP |
| 1627. | 12/7/2011 | Jerry Trippitelli, Esq. | Dean Boland, Esq.; Paul Argentieri, Esq. | Robert Brownlie, Esq. | E-mail | E-mail reflecting request for and provision of legal advice in anticipation of litigation regarding discovery. | AC;WP |
| 1628. | 12/7/2011 | Dean Boland; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dean Boland | Paul Argentieri, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding discovery. | AC;WP |

**Privilege Log of DLA Piper LLP (US)**
**in Response to the Grand Jury Subpoena, dated December 11, 2012**
**April 2, 2013**

| No. | DATE | From | To | CC | Document Type | Description | Privilege Asserted |
|---|---|---|---|---|---|---|---|
| 1629. | 12/7/2011 | Dean Boland; Jerry Trippitelli, Esq. | Jerry Trippitelli, Esq.; Dean Boland; Paul Argentieri, Esq. | Paul Argentieri, Esq.; Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding discovery. | AC;WP |
| 1630. | 12/7/2011 | Jerry Trippitelli, Esq. | Dean Boland; Paul Argentieri, Esq. | Robert Brownlie, Esq. | E-mail chain | E-mail chain reflecting request for and provision of legal advice regarding discovery. | AC;WP |